**Keith S. Dubanevich**, OSB No. 975200
**Keil M. Mueller**, OSB No. 085535
**STOLL STOLL BERNE LOKTING & SHLACHTER P.C.**
209 S.W. Oak Street, Suite 500
Portland, OR  97204
Email:  kdubanevich@stollberne.com
        kmueller@stollberne.com
Telephone:      (503) 227-1600
Facsimile:      (503) 227-6840

*Liaison Counsel for the putative class*

**Daniel L. Berger**, *admitted pro hac vice*
**Barbara Hart**, *admitted pro hac vice*
**Caitlin M. Moyna**, *admitted pro hac vice*
**GRANT & EISENHOFER P.A.**
485 Lexington Avenue, 29th Floor
New York, NY 10017
Telephone:      (646) 722 8500
Facsimile:      (646) 722 8501
Email:  dberger@gelaw.com
        bhart@gelaw.com
        cmoyna@gelaw.com

*Lead Counsel for the putative class*

## IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF OREGON

| | |
|---|---|
| IN RE PORTLAND GENERAL ELECTRIC COMPANY SECURITIES LITIGATION | Case No. 3:20-cv-01583-SI <br><br> <u>CLASS ACTION</u> |

**DECLARATION OF JOSEPH MAHAN IN SUPPORT OF LEAD PLAINTIFF'S MOTION FOR FINAL APPROVAL OF CLASS ACTION SETTLEMENT AND PLAN OF ALLOCATION, CERTIFICATION OF CLASS AND OF CLASS REPRESENTATIVE AND APPOINTMENT OF CLASS COUNSEL**

1 – DECLARATION OF JOSEPH MAHAN

I, JOSEPH MAHAN, declare as follows:

1. I am a Settlement Project Manager employed by Epiq Class Action & Claims Solutions, Inc. ("Epiq") located at 777 Third Avenue, New York, NY 10017. The following statements are based on my personal knowledge and information provided to me by other Epiq employees and if called to testify I could and would do so competently.

2. Pursuant to the Court's Order Preliminarily Approving Proposed Settlement, Providing for Notice, and Scheduling Settlement Hearing dated August 10, 2021 (ECF No. 46) (the "Notice Order"), Epiq was appointed to supervise and administer the notice procedure as well as the processing of claims in connection with the proposed Settlement of the above-captioned action (the "Action"). I oversaw the notice services that Epiq provided in accordance with the Notice Order.

3. I submit this declaration in order to provide the Court and the parties to the Action with information regarding: (i) dissemination of the Court-approved Notice of Pendency and Proposed Settlement of Class Action (the "Notice") and Proof of Claim and Release form (the "Proof of Claim") (collectively, the "Claim Package," attached hereto as Exhibit A); (ii) publication of the Summary Notice; (iii) establishment of the website and toll-free telephone number dedicated to this Settlement; and (iv) the number of requests for exclusion from the Class received to date by Epiq.

4. Pursuant to the Notice Order, Epiq was responsible for disseminating the Claim Package to potential Class Members. The Class consists of all persons or entities who, directly or through an intermediary, purchased or otherwise acquired PGE common stock at any time during the period of February 13, 2020 and August 24, 2020, inclusive. Excluded from the Settlement Class are: (i) Defendants; (ii) the present or former executive officers or members of the Board of

2 – DECLARATION OF JOSEPH MAHAN

Directors of PGE; (iii) the immediate family members (as defined in 17 C.F.R. §229.404; Instructions (1)(a)(iii) and (1)(b)(ii)) of any excluded person; (iv) any entity in which any Defendant has, or had during the Class Period, a controlling interest; and (v) any affiliate of PGE. Also excluded from the Settlement Class are any persons and entities who exclude themselves by submitting a request for exclusion that is accepted by the Court.

5.      As of the date of this declaration, Epiq performed over 67,000 mailings to brokers, banks, nominees and shareholders alerting them of the Settlement and providing additional information such as claims packages.

6.      In accordance with the Notice Order, on August 30, 2021, Epiq caused the Summary Notice to be published in *Investor's Business Weekly* and *PR Newswire*, as shown in the confirmation of publication attached hereto as Exhibit A.

7.      Epiq established and continues to maintain a website dedicated solely to this settlement (www.portlandgeneralelectricsettlement.com) ("Settlement Website") to inform class members about the settlement and provide answers to frequently asked questions.  The web address was set forth in the Claim Package and in the Summary Notice.  In addition, each web advertisement contains a hyperlink directing potential claimants to the Settlement Website.  The Settlement Website includes information regarding the Action and the Settlement, including the exclusion, objection, and claim filing deadlines, and the date, time, and location of the Court's Settlement Hearing.  Copies of the Notice, Proof of Claim, Stipulation, and Notice Order are posted on the website and are available for downloading.  Class Members can also complete and submit a Proof of Claim through the Settlement Website, which contains fillable forms with electronic signature capability.

3 – DECLARATION OF JOSEPH MAHAN

8.      As set forth in the Summary Notice, claims packages also can be obtained by writing to *Portland General Electric Securities Settlement*, c/o Epiq, P.O. Box 4808, Portland, OR, 97208-4808.

9.      In addition, Epiq established and continues to maintain a case-specific, toll-free telephone helpline, 1-866-858-7032, to accommodate potential Class Member inquiries.  The toll-free number was set forth in the Notice and on the case website.  The Claims Administrator can also be reached at a dedicated email address (info@portlandgeneralelectricsettlement.com).  This email address is set forth on the settlement website. Epiq has been and will continue to promptly respond to all inquiries to the toll-free telephone helpline and email account.

10.      The Notice informs potential Class Members that requests for exclusion must be sent by First Class Mail to EXCLUSIONS, *Portland General Electric Securities Settlement* c/o Epiq, P.O. Box 4636, Portland, OR 97208-4636, such that they are postmarked no later than February 11, 2021.      Alternatively, requests for exclusion can be emailed to info@portlandgeneralelectricsettlement.com.

11.      The Notice also sets forth the information to be included in each request for exclusion.  Epiq has monitored and will continue to monitor all mail delivered to the above address and all email delivered to the dedicated email address.  As of the date of this declaration, Epiq has received only two requests for exclusion.

I declare under penalty of perjury that the foregoing is true and correct and that this declaration was executed this 14th day of January 2022, at Philadelphia, Pennsylvania.

_Joseph Mahan_
_____
Joseph Mahan

4 – DECLARATION OF JOSEPH MAHAN

# Exhibit A

5 – DECLARATION OF JOSEPH MAHAN

# CONFIRMATION OF PUBLICATION

**IN THE MATTER OF:** *PGE Securities Settlement*

I, Kathleen Komraus, hereby certify that

(a) I am the Media & Design Manager at Epiq Class Action & Claims Solutions, a noticing administrator, and;

(b) The Notice of which the annexed is a copy was published in the following publications on the following dates:

*8.30.2021 – IBD Weekly*
*8.30.2021 – PR Newswire*

**X** *Kathleen Komraus*
        **(Signature)**

Media & Design Manager
        **(Title)**

| 36 Mo Performance Rating | Fund | YTD % Chg | 12Wk % Chg | 5 Yr After Tax Rtn | Net Asset Value | NAV Chg |
|---|---|---|---|---|---|---|
| | **FranklinInvC** | | | | | |
| | $ 251 bil 800-342-5236 | | | | | |
| A | ConvSecs | +8 | +6 | +111 | 30.08n | +.37 |
| A+ | Dynatech | +18 | +17 | +225 | 135.42n | +1.7 |
| A+ | GrOppoC | +18 | +14 | +151 | 49.42n | +.80 |
| A | Grwth | +18 | +11 | +132 | 143.09n | +1.7 |
| D | Income | +13 | +0 | +33 | 2.56n | +.01 |
| A- | RisingDivsR | +19 | +7 | +96 | 94.74n | +.38 |
| A- | SmCpGr | +9 | +2 | +119 | 22.33n | +.55 |
| A+ | SmMidCapGr | +14 | +12 | +125 | 30.28n | +.45 |
| | **FranklinInvR** | | | | | |
| | $ 157 bil 800-342-5236 | | | | | |
| A+ | GrOppoR | +18 | +14 | +159 | 59.45n | +.96 |
| A | Grwth | +19 | +11 | +138 | 159.81n | +1.9 |
| D | Income | +13 | +0 | +33 | 2.47n | +.01 |
| A+ | SmMdCapGr | +15 | +12 | +138 | 46.96n | +.70 |
| | **FrostFunds** | | | | | |
| | $ 8.2 bil 800-513-7678 | | | | | |
| A | GrwEqInv b | +20 | +13 | +153 | 20.42n | +.18 |
| | **–G–H–I–** | | | | | |
| | **Gabelli** | | | | | |
| | $ 12.1 bil 800-422-3554 | | | | | |
| A | **GoldI** | -9 | -13 | +10 | 19.27n | +.58 |
| A+ | GrowthI | +19 | +13 | +168 | 104.90n | +1.2 |
| | **Gabelli A** | | | | | |
| | $ 11.6 bil 800-422-3554 | | | | | |
| A | GlobalGrow | +18 | +12 | +139 | 55.37n | +.58 |
| | **Gabelli AAA** | | | | | |
| | $ 9.9 bil 800-422-3554 | | | | | |
| A | **GoldAAA** | -9 | -13 | +9 | 18.87n | +.57 |
| A+ | GrowthAAA | +18 | +13 | +164 | 101.26n | +1.1 |
| | **GMO Trust VI** | | | | | |
| | $ 11.6 bil 617-330-7500 | | | | | |
| A | Quality | +22 | +6 | +123 | 30.57n | +.23 |
| | **GoldmnSachs A** | | | | | |
| | $ 33.4 bil 800-292-4726 | | | | | |
| A | InsghtsA | +22 | +12 | +137 | 47.23 | +.00 |
| | **GoldmnSachs C** | | | | | |
| | $ 6.2 bil 800-292-4726 | | | | | |
| A- | CapitlGrwth | +18 | +8 | +107 | 19.58n | +.00 |
| A | InsghtsC | +22 | +11 | +128 | 40.39n | +.00 |
| A+ | TechOpps | +19 | +11 | +186 | 24.02n | +.00 |
| | **GoldmnSachs In** | | | | | |
| | $ 29.6 bil 800-292-4726 | | | | | |
| A | CapitalGr | +19 | +8 | +127 | 39.46n | +.00 |
| A+ | GrowthOpp | +12 | +11 | +117 | 26.32n | +.00 |
| | **GreatWest** | | | | | |
| | $ 23.9 bil 866-831-7129 | | | | | |
| A- | IndexL | +20 | +6 | +102 | 22.81n | +.00 |
| A+ | LrgCapGrwth | +16 | +8 | +155 | 11.84n | +.00 |
| A- | S#P500Idx | +20 | +6 | +107 | 31.21n | +.00 |
| A- | TRowePrice | +13 | +7 | +114 | 42.18n | +.00 |
| | **Green Century** | | | | | |
| | $ 308 mil 800-934-7336 | | | | | |
| A | Institut | +22 | +8 | .. | 73.11n | +.67 |
| | **Guidemark** | | | | | |
| | $ 1.6 bil 925-263-2078 | | | | | |
| A- | LgCpCoreSvc | +21 | +7 | +108 | 30.24n | +.33 |
| | **Guidestone** | | | | | |
| | $ 23.3 bil 888-473-8637 | | | | | |
| A- | EqIdxInvstr | +20 | +6 | +115 | 48.23n | +.00 |
| A | EqInvestor | +16 | +9 | +148 | 34.55n | +.00 |
| A+ | GrEqInst | +17 | +9 | +153 | 35.00n | +.00 |
| | **GuideStone G2** | | | | | |
| | $ 4.3 bil 888-473-8637 | | | | | |
| A- | EqIndxInst | +20 | +6 | +119 | 48.23n | +.00 |
| | **Guinness Atkinson** | | | | | |
| | $ 315 mil 800-915-6566 | | | | | |
| A | GlobalInnInv | +19 | +8 | +151 | 72.15n | +.72 |
| | **GurdianTr** | | | | | |
| | $ 3.9 bil 704-705-1860 | | | | | |
| A- | GrUSEq | +18 | +7 | +101 | 33.19n | +.28 |
| | **Harbor Funds** | | | | | |
| | $ 107 bil 800-422-1050 | | | | | |
| A+ | CapApprAdm | +16 | +15 | +188 | 117.30n | +1.3 |
| A+ | CapApprInv | +16 | +15 | +186 | 113.79n | +1.3 |
| A- | LgCpValInst | +22 | +5 | +109 | 23.40n | +.24 |
| A+ | MidGrInv | +8 | +9 | +170 | 12.46n | +.15 |
| A- | SmlGrAdm | +9 | +6 | +120 | 17.56n | +.35 |
| A- | SmlGrInv | +9 | +6 | +119 | 16.38n | +.33 |
| | **Harding Lvnr** | | | | | |
| | $ 27.4 bil 877-435-8105 | | | | | |
| A- | GlblEqAdv | +15 | +7 | +112 | 53.62n | +.50 |
| A- | GlobalEqty | +16 | +7 | +111 | 53.71n | +.49 |
| | **Hartford A** | | | | | |
| | $ 45.1 bil 860-547-5000 | | | | | |
| A- | Healthcare | +11 | +8 | +83 | 45.63 | +.21 |
| | **Hartford C** | | | | | |
| | $ 80.0 bil 860-547-5000 | | | | | |
| A- | CoreEq | +18 | +7 | +106 | 43.87n | +.38 |
| A+ | GrowOppor | +12 | +10 | +137 | 25.23n | +.33 |
| A | SmallCo | +3 | +4 | +133 | 17.66n | +.41 |
| | **Hartford HLS IA** | | | | | |
| | $ 9.4 bil 860-547-5000 | | | | | |
| A- | DiscpEq x | +19 | +6 | +102x | 20.47n | -.12 |
| A- | Healthcare x | +11 | +8 | +74x | 23.87n | -2.6 |
| A- | Stock x | +17 | +5 | +93x | 107.98n | -3.1 |
| | **Hartford HLS IB** | | | | | |
| | $ 22.2 bil 860-547-5000 | | | | | |
| A- | DiscpEq x | +19 | +6 | +100x | 20.11n | -.13 |
| A- | Health x | +11 | +8 | +71x | 21.76n | -2.6 |
| A | SmallCo x | +4 | +4 | +145x | 21.83n | -2.8 |
| A- | Stock x | +17 | +5 | +91x | 107.75n | -3.1 |
| | **Hartford I** | | | | | |
| | $ 68.2 bil 860-547-5000 | | | | | |
| A- | CapApprecI | +14 | +5 | +99 | 49.26n | +.55 |
| A+ | GrowOppor | +13 | +10 | +168 | 67.42n | +.89 |
| A- | Health | +12 | +8 | +86 | 49.05n | +.22 |
| A | SmallCo | +4 | +4 | +153 | 32.65n | +.75 |
| | **Hartford R3** | | | | | |
| | $ 54.6 bil 860-547-5000 | | | | | |
| A+ | GroOppty | +12 | +10 | +159 | 61.73n | +.81 |
| A | SmallCo | +4 | +4 | +147 | 33.41n | +.78 |
| | **Hartford R4** | | | | | |
| | $ 54.6 bil 860-547-5000 | | | | | |
| A+ | GrowOppor | +12 | +10 | +164 | 67.61n | +.89 |
| A | SmallCo | +4 | +4 | +152 | 36.36n | +.84 |
| | **Hartford R5** | | | | | |
| | $ 40.5 bil 860-547-5000 | | | | | |
| A- | CapAprecR5 | +14 | +5 | +100 | 59.04n | +.66 |
| A+ | GrowOpp | +13 | +10 | +169 | 72.89n | +.97 |
| | **Hartford Y** | | | | | |
| | $ 70.8 bil 860-547-5000 | | | | | |
| A- | CoreEq | +18 | +7 | +115 | 49.26n | +.42 |
| A+ | GrowOppor | +13 | +10 | +171 | 74.56n | +.99 |
| A- | Health | +12 | +8 | +87 | 54.62n | +.25 |
| | **Hillman Funds** | | | | | |
| | $ 219 mil 800-226-0206 | | | | | |
| A- | NoLoad | +24 | +1 | +105 | 35.16n | +.34 |
| | **Homestead** | | | | | |
| | $ 2.5 bil 800-258-3030 | | | | | |
| A+ | Growth | +18 | +9 | +189 | 18.03n | +.19 |
| | **Invesco Funds** | | | | | |
| | $ 31.0 bil 800-959-4246 | | | | | |
| A+ | TechInvest | +16 | +11 | +181 | 78.40n | +1.2 |
| | **Invesco Funds A** | | | | | |
| | $ 103 bil 800-959-4246 | | | | | |
| A+ | CapApprec | +20 | +12 | +135 | 88.28 | +1.0 |
| A+ | OppGlobalFc | +13 | +10 | +150 | 87.36 | +.58 |
| A+ | **OppGlodSpec** | -8 | -17 | +36 | 25.81 | +.98 |
| A+ | TechnologyA | +16 | +11 | +177 | 78.66 | +1.2 |
| | **Invesco Funds C** | | | | | |
| | $ 144 bil 800-959-4246 | | | | | |
| A | CapitalC | +20 | +12 | +121 | 56.31n | +.66 |
| A | **OppDiscovry** | +14 | +9 | +142 | 73.53n | +2.1 |
| A | OppenGlobal | +12 | +10 | +139 | 78.53n | +.51 |
| A- | S#P500 Idx | +20 | +7 | +106 | 46.34n | +.40 |
| A | TechnologyC | +15 | +11 | +163 | 58.00n | +.90 |
| | **Invesco Funds R** | | | | | |
| | $ 123 bil 800-959-4246 | | | | | |
| A- | GlobalR6 | +17 | +8 | +125 | 136.85n | +1.6 |
| A- | MainStrtR6 | +21 | +5 | +89 | 64.03n | +.49 |
| A | OppCapAprec | +20 | +12 | +131 | 80.42n | +.94 |
| A+ | **OppDiscovry** | +14 | +9 | +154 | 111.16n | +3.2 |
| A- | OppMainStrt | +21 | +5 | +89 | 27.08n | +.30 |
| A+ | **SplMinrlsR** | -8 | -17 | +34 | 24.50n | +.93 |
| | **Invesco Funds Y** | | | | | |
| | $ 84.8 bil 800-959-4246 | | | | | |
| A+ | CapApprec | +20 | +12 | +139 | 99.05n | +1.2 |
| D | DevelpMkts | -3 | -10 | +65 | 52.03n | +.48 |
| A+ | **MineralsY** | -8 | -17 | +37 | 25.82n | +.99 |
| A- | OppenGlobal | +17 | +8 | +124 | 136.34n | +1.6 |
| A+ | OppGlobal | +13 | +10 | +152 | 90.09n | +.60 |
| A- | S#P500IdxY | +21 | +7 | +114 | 48.97n | +.43 |
| | **Ivy Funds** | | | | | |
| | $ 190 bil 866-941-4482 | | | | | |
| A | CoreEqA | +23 | +9 | +109 | 20.87 | +.17 |
| A- | CoreEqB | +22 | +8 | +98 | 16.01n | +.13 |
| A+ | LrgCapGrC | +22 | +12 | +149 | 26.73n | +.24 |
| A+ | LrgCapGrE | +23 | +12 | +161 | 35.34 | +.31 |
| A+ | LrgCapGrI | +23 | +12 | +166 | 38.16n | +.34 |
| A+ | LrgCapGrY | +23 | +12 | +163 | 36.75n | +.32 |
| A+ | MidCapGrB | +16 | +10 | +165 | 30.82n | +.28 |
| A+ | MidCapGrC | +16 | +10 | +168 | 33.92n | +.31 |
| A+ | MidCapGrI | +17 | +10 | +186 | 47.50n | +.43 |
| A+ | MidCapGrR | +16 | +10 | +175 | 41.01n | +.37 |
| A+ | MidCapGrY | +16 | +10 | +181 | 45.25n | +.41 |
| A+ | Sci#TechA | +15 | +7 | +187 | 102.86 | +1.3 |
| A+ | Sci#TechB | +14 | +7 | +172 | 75.91n | +.96 |
| A+ | Sci#TechC | +15 | +7 | +174 | 80.69n | +1.0 |
| A+ | Sci#TechE | +15 | +7 | +185 | 101.46 | +1.3 |
| A+ | Sci#TechI | +15 | +7 | +191 | 117.78n | +1.5 |
| A+ | Sci#TechR | +15 | +7 | +181 | 98.01n | +1.2 |
| A+ | Sci#TechY | +15 | +7 | +188 | 110.63n | +1.4 |
| A- | SmlCapGrA | +12 | +6 | +119 | 23.92 | +.57 |
| A- | SmlCapGrB | +11 | +6 | +104 | 14.57n | +.35 |
| A- | SmlCapGrC | +11 | +6 | +108 | 17.08n | +.41 |
| A- | SmlCapGrI | +12 | +6 | +127 | 34.46n | +.82 |
| A- | SmlCapGrY | +12 | +6 | +123 | 31.64n | +.76 |
| | **–J–K–L–** | | | | | |
| | **J Hancock A** | | | | | |
| | $ 36.7 bil 800-225-5291 | | | | | |
| A+ | USGlbLdGr | +20 | +12 | +142 | 75.56 | +.81 |
| | **J Hancock C** | | | | | |
| | $ 22.5 bil 800-225-5291 | | | | | |
| A- | LrgCapEq | +27 | +8 | +103 | 65.73n | +.90 |
| A+ | USGlbLdGr | +20 | +12 | +129 | 58.24n | +.61 |
| | **Jackson Square** | | | | | |
| | $ 2.1 bil 844-577-3863 | | | | | |
| A+ | SmidCapGrwt | +2 | +6 | +174 | 38.75n | +.87 |
| A+ | SMIDCapInst | +2 | +6 | .. | 38.70n | +.86 |
| A+ | SMIDCapInv | +2 | +6 | .. | 38.17n | +.86 |
| | **Janus Henderson** | | | | | |
| | $ 135 bil 800-668-0434 | | | | | |
| A- | Enterprise | +14 | +5 | +122 | 172.80n | +1.9 |
| A- | EnterpriseT | +14 | +5 | +125 | 178.44n | +2.0 |
| A+ | Forty | +22 | +12 | +173 | 58.87 | +.71 |
| A+ | FortyS | +22 | +12 | +171 | 55.88n | +.68 |
| | **Jensen Inv Management** | | | | | |
| | $ 11.9 bil 800-992-4144 | | | | | |
| A- | QltyGrowthR | +19 | +9 | +111 | 65.30n | +.37 |
| A | QualtGrowI | +19 | +10 | +116 | 65.67n | +.38 |
| | **JohcmFunds** | | | | | |
| | $ 13.8 bil 866-260-9549 | | | | | |
| A- | GlobalI | +16 | +5 | +99 | 22.09n | +.00 |
| | **JP Morgan A** | | | | | |
| | $ 240 bil 800-480-4111 | | | | | |
| A- | EquityIdx | +20 | +6 | +110 | 67.96 | +.00 |
| A+ | GrAdvantg r | +16 | +9 | +200 | 34.95 | +.00 |
| A | IntrepidGr | +21 | +9 | +137 | 76.64 | +.00 |
| A+ | LgCapGr | +14 | +9 | +208 | 67.35 | +.00 |
| A+ | MidCapGr | +10 | +8 | +156 | 47.07 | +.00 |
| A | SmallGrow | -4 | +0 | +181 | 24.69 | +.00 |
| A | USEquity | +19 | +7 | +118 | 22.62 | +.00 |
| A- | USLgCorPls | +19 | +6 | +104 | 27.95 | +.00 |
| | **JP Morgan C** | | | | | |
| | $ 164 bil 800-480-4111 | | | | | |
| A- | EquityIdx | +19 | +6 | +105 | 67.18n | +.00 |
| A | IntrepidGr | +20 | +9 | +133 | 74.64n | +.00 |
| A+ | MidCapGr | +10 | +8 | +146 | 33.28n | +.00 |
| A | USEquityC | +19 | +6 | +113 | 21.66n | +.00 |
| A- | USLgCorPls | +19 | +6 | +97 | 24.99n | +.00 |
| | **JP Morgan Fds** | | | | | |
| | $ 52.4 bil 800-480-4111 | | | | | |
| A+ | GrowthI | +14 | +9 | +212 | 68.81n | +.00 |
| | **JP Morgan Instl** | | | | | |
| | $ 144 bil 800-480-4111 | | | | | |
| B- | EquityInc | +19 | +1 | +76 | 23.27n | +.00 |
| A | USEquity | +20 | +7 | +120 | 22.71n | +.00 |
| A | USEquityL | +20 | +7 | +121 | 22.76n | +.00 |
| | **JP Morgan R5** | | | | | |
| | $ 88.0 bil 800-480-4111 | | | | | |
| D- | CoreBond | 0 | +1 | +14 | 12.07n | +.00 |
| A | IntrpdGrth | +21 | +9 | +141 | 77.11n | +.00 |
| A | USEqty | +20 | +7 | +121 | 22.77n | +.00 |
| A | USLgCrPls | +20 | +6 | +107 | 28.95n | +.00 |
| | **JP Morgan R6** | | | | | |
| | $ 64.0 bil 800-480-4111 | | | | | |
| A | EnhanEqu | +21 | +6 | +116 | 38.36n | +.00 |
| | **JP Morgan Selct** | | | | | |
| | $ 148 bil 800-480-4111 | | | | | |
| D- | CoreBond | 0 | +1 | +13 | 12.08n | +.00 |
| A | ResearchEn | +21 | +6 | +115 | 38.41n | +.00 |
| A | SmallGr | -4 | +0 | +186 | 28.20n | +.00 |
| | **Kinetics Funds** | | | | | |
| | $ 5.3 bil 800-930-3828 | | | | | |
| A- | Paradigm | +46 | +0 | +160 | 75.99 | +1.6 |
| A- | ParadigmNL | +46 | +0 | +164 | 79.04n | +1.6 |
| A- | PardigmIns | +47 | +0 | +166 | 79.91n | +1.6 |
| A | SmCpOpport | +53 | -2 | +197 | 102.04n | +2.0 |
| A | SmlCapOpprt | +53 | -2 | +202 | 104.37n | +2.0 |
| A- | SmOppAdvC | +52 | -3 | +186 | 92.48n | +1.8 |
| | **Lazard Instl** | | | | | |
| | $ 98.0 bil 800-823-6300 | | | | | |
| B+ | WindsrIIInv | +23 | +3 | +86 | 47.51n | +.45 |
| | **Legg Mason** | | | | | |
| | $ 65.6 bil 800-822-5544 | | | | | |
| A | CapGrowthIS | +14 | +6 | +164 | 58.83n | +1.5 |
| A- | CBApprecIS | +19 | +5 | +100 | 34.06n | +.22 |
| A- | CBApprecR | +18 | +5 | +95 | 34.05n | +.22 |
| A | LrgeCapGrwR | +16 | +9 | +134 | 66.20n | +.58 |
| A | SmallCapR | +14 | +6 | +154 | 50.35n | +1.3 |
| | **Legg Mason A** | | | | | |
| | $ 59.8 bil 800-822-5544 | | | | | |
| A- | S#P500Idx | +21 | +7 | +106 | 37.60n | +.33 |
| | **Legg Mason C** | | | | | |
| | $ 92.1 bil 800-822-5544 | | | | | |
| A | CBLgCapGr | +16 | +9 | +128 | 52.93n | +.46 |
| A- | CBSmCapGr | +13 | +5 | +145 | 38.09n | +.95 |
| | **Legg Mason I** | | | | | |
| | $ 86.3 bil 800-822-5544 | | | | | |
| A- | CBApprec | +18 | +5 | +100 | 33.93n | +.22 |
| A | CBLgCapGr | +17 | +9 | +142 | 79.13n | +.69 |
| A | LrgCapGrIS | +17 | +9 | +142 | 79.27n | +.70 |
| A- | MidCap | +24 | +6 | +90 | 52.72n | +.67 |
| A | SmallCapI | +14 | +6 | +163 | 57.80n | +1.4 |
| | **Legg Mason Partners** | | | | | |
| | $ 8.1 bil 800-822-5544 | | | | | |
| A- | ApprecatnA | +18 | +5 | +97 | 34.14 | +.22 |
| | **LKCM Funds** | | | | | |
| | $ 990 mil 817-332-3235 | | | | | |
| A- | EqtyInstl | +19 | +6 | +114 | 40.06n | +.35 |
| | **Lord Abbett A** | | | | | |
| | $ 123 bil 888-522-2388 | | | | | |
| A+ | Convertible | +2 | +2 | +124 | 19.36 | +.17 |
| A+ | DvlpGrowth | +6 | +7 | +187 | 32.27 | +.78 |
| A+ | GrowthLdrs | +9 | +13 | +201 | 49.93 | +.61 |
| E | ShrtDurInco | +1 | +0 | +8 | 4.19 | -.01 |
| | **Lord Abbett C** | | | | | |
| | $ 101 bil 888-522-2388 | | | | | |
| A+ | Convertible | +2 | +2 | +119 | 19.17n | +.17 |
| A+ | DvlpGrwth | +5 | +7 | +164 | 16.68n | +.41 |
| A | GrowthOpp | +11 | +12 | +111 | 21.12n | +.23 |
| E | ShrtDurInc | +1 | +0 | +7 | 4.22n | +.00 |
| | **Lord Abbett F** | | | | | |
| | $ 90.9 bil 888-522-2388 | | | | | |
| A+ | DvlpGrwth | +6 | +8 | +191 | 34.60n | +.84 |
| E | ShrtDurInc | +1 | +0 | +10 | 4.19n | +.00 |
| | **Lord Abbett I** | | | | | |
| | $ 78.4 bil 888-522-2388 | | | | | |
| A+ | Convertible | +2 | +2 | +126 | 19.52n | +.18 |
| A+ | DvlpGrwth | +6 | +8 | +195 | 41.22n | .. |
| A+ | GrowthOpp | +12 | +12 | +129 | 38.57n | +.42 |
| E | ShrtDurInc | +1 | +0 | +10 | 4.19n | +.00 |
| | **Lord Abbett P** | | | | | |
| | $ 22.4 bil 888-522-2388 | | | | | |
| A+ | DvlpGrwth | +5 | +7 | +185 | 30.24n | +.74 |
| | **Lord Abbett R3** | | | | | |
| | $ 20.4 bil 888-522-2388 | | | | | |
| A+ | DvlpGrwth | +5 | +7 | +183 | 30.31n | +.73 |
| | **–M–N–O–** | | | | | |
| | **Madison Funds** | | | | | |
| | $ 1.4 bil 800-877-6089 | | | | | |
| A- | Investors | +18 | +6 | +97 | 28.98n | +.22 |
| | **MainStay A Fds** | | | | | |
| | $ 33.6 bil 800-624-6782 | | | | | |
| A+ | LrgCapGrwth | +22 | +15 | +160 | 14.48 | +.15 |
| A- | SP500Idx | +21 | +7 | +96 | 58.45 | +.51 |
| | **MainStay B Fds** | | | | | |
| | $ 30.3 bil 800-624-6782 | | | | | |
| A | LrgCpGrow | +21 | +14 | +145 | 10.66n | +.12 |
| | **Mairs & Power** | | | | | |
| | $ 7.1 bil 800-304-7404 | | | | | |
| A- | GrowthInv | +24 | +8 | +90 | 168.25n | +1.6 |
| | **Managed Portfolio Funds** | | | | | |
| | $ 329 mil 855-822-3863 | | | | | |
| A+ | SmlCapGrw | +22 | +3 | +176 | 77.08n | +1.9 |
| | **Manning & Napier Funds** | | | | | |
| | $ 11.0 bil 800-466-3863 | | | | | |
| A- | IntlDiscA | +15 | +5 | +113 | 34.74n | +.36 |
| A- | IntrlDis | +15 | +5 | +116 | 35.21n | +.36 |
| A- | MaxTermI | +16 | +4 | +81 | 11.53n | +.09 |
| | **Mass Mutl Instl** | | | | | |
| | $ 1.3 bil 800-272-2216 | | | | | |
| A | PrmDiscGroA | +22 | +13 | +129 | 16.14 | +.16 |
| | **Mass Mutl Prem** | | | | | |
| | $ 16.3 bil 800-272-2216 | | | | | |
| A | Class | +18 | +9 | +164 | 35.58n | +.36 |
| A | DiscplnGrwS | +23 | +14 | +133 | 16.50n | +.17 |
| A- | GlobalAdm | +17 | +7 | +116 | 19.62n | +.23 |
| A- | GlobalL | +17 | +7 | +114 | 19.29 | +.23 |
| A- | GlobalR5 | +17 | +7 | +118 | 19.68n | +.23 |
| | **Mass Mutl Select** | | | | | |
| | $ 79.8 bil 800-272-2216 | | | | | |
| A | BlueChipGrA | +18 | +9 | +157 | 32.60 | +.33 |
| A | BlueChipGrS | +18 | +9 | +163 | 35.48n | +.36 |
| A | BlueChipGrY | +18 | +9 | +161 | 35.08n | +.36 |
| A+ | GrwOppA | +12 | +13 | +141 | 7.79 | +.07 |
| A+ | GrwOppI | +13 | +13 | +156 | 11.59n | +.11 |
| A+ | GrwOppY | +13 | +13 | +151 | 10.52n | +.10 |
| A- | IndexEqA | +21 | +7 | +95 | 21.64 | +.19 |
| A- | IndexEqS | +21 | +7 | +97 | 22.59n | +.20 |
| A- | MidCapEqII | +15 | +9 | +109 | 26.70n | +.29 |
| A- | MidCpGrEq Z | +15 | +9 | +115 | 32.53n | +.36 |
| A- | MidGrEqII S | +15 | +9 | +114 | 32.08n | +.34 |
| A- | MidGrEqIIA | +15 | +9 | +107 | 26.41 | +.28 |
| A- | MidGrEqIIY | +15 | +9 | +113 | 31.06n | +.33 |
| A | SmlCpGrEqA | +10 | +5 | +129 | 14.88 | +.38 |
| A | SmlCpGrEqL | +10 | +5 | +134 | 17.83n | +.45 |
| A | SmlCpGrEqY | +10 | +5 | +136 | 19.57n | +.50 |
| A | SmlCpGrEqZ | +11 | +5 | +140 | 21.63n | +.55 |
| | **MassMutual** | | | | | |
| | $ 7.6 bil 800-272-2216 | | | | | |
| A- | Index | +21 | +7 | +92 | 20.84n | +.18 |
| A- | IndexEqY | +21 | +7 | +96 | 22.02n | +.19 |
| | **Mathtew25** | | | | | |
| | $ 602 mil 888-836-1777 | | | | | |
| A | EMSmCmsInst | +19 | +5 | +103 | 30.67n | +.29 |
| | **Matthews Asia** | | | | | |
| | $ 56.7 bil 800-789-2742 | | | | | |
| A+ | InnovatorIn | -7 | -9 | +151 | 24.94n | +.15 |
| | **Mellon Funds** | | | | | |
| | $ 2.1 bil 800-645-6561 | | | | | |
| A+ | CpGrC | +2 | +7 | +169 | 32.40n | +.51 |
| | **Meridian Funds** | | | | | |
| | $ 4.3 bil 800-446-6662 | | | | | |
| A- | GrowthLgcy | +18 | +6 | +112 | 56.54n | +1.1 |
| | **Metro West** | | | | | |
| | $ 263 bil 800-241-4671 | | | | | |
| D- | ReturnBdAdm | -1 | +1 | +14 | 11.07n | +.02 |
| D- | TotRetBdI | 0 | +1 | +15 | 11.06n | +.02 |
| D- | TRBdPlan | 0 | +1 | +15 | 10.37n | +.02 |
| | **MFS Funds A** | | | | | |
| | $ 212 bil 800-225-2606 | | | | | |
| A- | CoreEquity | +21 | +7 | +119 | 49.28 | +.48 |
| A- | GlobalGrow | +15 | +4 | +118 | 65.50 | +.35 |
| A+ | GrowthA | +21 | +12 | +169 | 180.67 | +1.9 |
| A | MAInvGrSk | +20 | +9 | +139 | 44.15 | +.27 |
| A- | MAInvTr | +23 | +7 | +104 | 43.45 | +.30 |
| A | MidCapGr | +13 | +12 | +146 | 31.77 | +.27 |
| A- | Research | +21 | +7 | +106 | 61.72 | +.53 |
| C+ | ValueA | +21 | +3 | +67 | 53.72 | +.34 |
| | **MFS Funds B** | | | | | |
| | $ 204 bil 800-225-2606 | | | | | |
| A- | CoreEquity | +20 | +7 | +111 | 42.41n | +.41 |
| A- | Global Grow | +14 | +4 | +109 | 55.00n | +.29 |
| A | Growth | +20 | +12 | +158 | 139.21n | +1.4 |
| B- | IntlVal | +8 | +3 | +67 | 52.87n | +.45 |
| A | MAInvGrSk | +19 | +8 | +130 | 36.16n | +.22 |
| A- | MAInvTr | +22 | +7 | +98 | 41.62n | +.29 |
| A | MidCapGr | +12 | +12 | +135 | 25.42n | +.21 |
| A | NewDiscov | +11 | +7 | +138 | 27.87n | +.64 |
| A- | Research | +20 | +7 | +99 | 54.66n | +.47 |
| A+ | Technology | +15 | +10 | +195 | 62.30n | +.86 |
| C | Value | +20 | +3 | +62 | 53.50n | +.34 |
| | **MFS Funds C** | | | | | |
| | $ 168 bil 800-225-2606 | | | | | |
| A- | CoreEquity | +20 | +7 | +111 | 41.75n | +.41 |
| A- | GlobalGr | +14 | +4 | +109 | 54.25n | +.28 |
| A | Growth | +20 | +12 | +157 | 137.99n | +1.4 |
| A | MAInvGrSk | +19 | +8 | +130 | 35.85n | +.21 |
| A- | MAInvTr | +22 | +7 | +98 | 40.59n | +.28 |
| A | MidCapGr | +12 | +12 | +135 | 24.61n | +.21 |
| A | NewDiscov | +11 | +7 | +138 | 27.97n | +.64 |
| A- | Research | +20 | +7 | +99 | 54.16n | +.46 |
| A+ | Technology | +15 | +10 | +195 | 62.15n | +.86 |
| C | Value | +20 | +3 | +62 | 53.06n | +.33 |
| | **MFS Funds I** | | | | | |
| | $ 146 bil 800-225-2606 | | | | | |
| A+ | Growth | +21 | +13 | +173 | 194.51n | +2.0 |
| A | MAInvGrSk | +20 | +9 | +142 | 45.79n | +.28 |
| A- | MassInvTr | +23 | +7 | +105 | 41.97n | +.29 |
| A | MidCapGr | +13 | +12 | +149 | 34.00n | +.29 |
| A- | Research | +21 | +7 | +108 | 63.61n | +.55 |
| B- | Value | +21 | +3 | +68 | 54.06n | +.35 |
| | **MillerValue** | | | | | |
| | $ 2.9 bil 410-454-3130 | | | | | |
| A- | OpportyI | +10 | -10 | +177 | 48.03n | +.98 |
| | **Morgan Stan** | | | | | |
| | $ 6.1 bil 888-454-3965 | | | | | |
| A- | LrgCapEq | +19 | +6 | +99 | 27.54n | +.24 |
| | **Morgan Stan Ins** | | | | | |
| | $ 25.7 bil 888-454-3965 | | | | | |
| A+ | GrowthInst | +16 | +15 | +302 | 98.91 | +.78 |
| A+ | Instgrowth | +16 | +15 | +309 | 106.23n | +.84 |
| | **Motley Fool Funds** | | | | | |
| | $ 453 mil 888-863-8803 | | | | | |
| A | Globalopps | +13 | +10 | +133 | 36.45n | +.32 |
| | **Nationwide A** | | | | | |
| | $ 10.7 bil 800-321-6064 | | | | | |
| A- | Nationwide | +18 | +6 | +104 | 33.18 | +.00 |
| A- | S#P500Idx | +20 | +6 | +105 | 22.19 | +.00 |
| | **Nationwide Fds Svc** | | | | | |
| | $ 8.6 bil 800-321-6064 | | | | | |
| A- | S#P500Ins | +20 | +6 | +107 | 22.37n | +.00 |
| A- | S#P500Svc | +20 | +6 | +105 | 22.22n | +.00 |
| | **Nationwide Funds Instl** | | | | | |
| | $ 4.5 bil 800-321-6064 | | | | | |
| A- | S#P500Idx | +20 | +6 | +109 | 22.44n | +.00 |
| | **Natixis Funds** | | | | | |
| | $ 33.0 bil 617-449-2100 | | | | | |
| A- | USMltCapEqC | +24 | +4 | +106 | 25.31n | +.34 |
| A | USMltCapEqY | +24 | +5 | +125 | 57.64n | +.78 |
| | **Neubg Brm** | | | | | |
| | $ 49.0 bil 800-223-6448 | | | | | |
| A- | Intrinsic | +23 | -1 | +113 | 23.81 | +.50 |
| A- | LgCapVal | +24 | -3 | +101 | 45.24 | +.52 |
| A | MidGrwth | +16 | +13 | +38 | 22.86 | +.25 |
| A | NuberMidFd | +14 | +11 | +136 | 22.89n | +.26 |
| | **Neubg Brm Adv** | | | | | |
| | $ 11.8 bil 800-223-6448 | | | | | |
| A- | LgCapVal | +24 | -3 | +95 | 45.22n | +.53 |
| | **Neubg Brm Instl** | | | | | |
| | $ 13.4 bil 800-223-6448 | | | | | |
| A- | IntrnVal | +23 | -1 | +109 | 24.09n | +.51 |
| A- | LgCapVal | +24 | -3 | +103 | 45.21n | +.53 |
| A | MidGrwth | +14 | +11 | +136 | 22.88n | +.26 |
| | **Neubg Brm Inv** | | | | | |
| | $ 16.1 bil 800-223-6448 | | | | | |
| A+ | Guardian | +24 | +13 | +143 | 29.25n | +.42 |
| A- | LgCapVal | +24 | -3 | +103 | 45.21n | +.52 |
| | **Neubg Brm Tr** | | | | | |
| | $ 16.0 bil 800-223-6448 | | | | | |
| A- | LgCapVal | +24 | -3 | +101 | 45.22n | +.52 |
| A | MidGrwth | +15 | +12 | +38 | 22.87n | +.26 |
| | **NorthCoastAsstMgmt** | | | | | |
| | $ 80 mil 800-274-5448 | | | | | |
| D | SelGr | +15 | +2 | +41 | 15.29n | +.00 |
| | **Northern** | | | | | |
| | $ 43.0 bil 800-595-9111 | | | | | |
| A- | StockIndex | +21 | +7 | +113 | 50.55n | +.45 |
| | **Nuveen Cl A** | | | | | |
| | $ 34.6 bil 800-257-8787 | | | | | |
| A | MidCapGrOpp | +12 | +12 | +109 | 41.04 | +.55 |
| | **Nuveen Cl I** | | | | | |
| | $ 30.5 bil 800-257-8787 | | | | | |
| A | MidCapGrOpI | +12 | +12 | +116 | 56.80n | +.78 |
| A | SmCapGrOpp | +10 | +3 | +134 | 41.05n | +.00 |
| | **Oak Associates** | | | | | |
| | $ 1.4 bil 888-462-5386 | | | | | |
| A | TechSelect | +20 | +8 | +180 | 45.01n | +.40 |
| | **Oakmark I** | | | | | |
| | $ 90.2 bil 800-625-6275 | | | | | |
| D- | Intl | +11 | -7 | +56 | 28.83n | +.18 |
| | **Oberweis Funds** | | | | | |
| | $ 462 mil 800-323-6166 | | | | | |
| A- | IntlOppInst | +10 | +4 | +106 | 18.69n | +.14 |
| | **Oppenheimer I** | | | | | |
| | $ 45.9 bil 800-525-7048 | | | | | |
| A+ | **DiscoveryI** | +14 | +9 | +168 | 152.84n | +4.4 |
| D | DlvpMkt | -3 | -10 | +66 | 52.07n | +.48 |
| | **Optimum C** | | | | | |
| | $ 5.0 bil 800-914-0278 | | | | | |
| A | SmlCpGrow | +10 | +4 | +129 | 14.13n | +.27 |
| | **Optimum Instl** | | | | | |
| | $ 4.4 bil 800-914-0278 | | | | | |
| A | LrgCpGrow | +16 | +9 | +145 | 28.67n | +.27 |
| | **–P–Q–R–** | | | | | |
| | **Pace Funds A** | | | | | |
| | $ 7.3 bil 800-647-1568 | | | | | |
| A | LrgCoGr | +18 | +10 | +131 | 29.79 | +.32 |
| A | SmMdCoGr | +17 | +6 | +129 | 22.31 | +.49 |
| | **Parnassus** | | | | | |
| | $ 31.3 bil 800-999-3505 | | | | | |
| A | CoreEqInv | +22 | +8 | +115 | 65.22n | +.48 |
| | **Partners** | | | | | |
| | $ 1.3 bil 207-495-9070 | | | | | |
| A- | USEquity | +16 | +2 | +93 | 22.65n | +.00 |
| | **PgimInvest** | | | | | |
| | $ 125 bil 973-367-7930 | | | | | |
| A- | Blend | +19 | +7 | +106 | 28.67 | +.45 |
| A- | BlendZ | +19 | +7 | +108 | 28.78n | +.45 |
| A | ConservGr | +20 | +13 | +139 | 15.23n | +.15 |
| A+ | FocusedZ | +10 | +15 | +204 | 29.59n | +.39 |
| A+ | Growth | +16 | +15 | +184 | 50.40n | +.55 |
| A+ | GrowthA | +20 | +13 | +152 | 20.25 | +.20 |
| A+ | GrowthR | +16 | +15 | +193 | 57.63n | +.63 |
| A+ | GrowthZ | +17 | +15 | +203 | 75.93n | +.84 |
| A+ | IntlOppsZ | +19 | +15 | +195 | 39.51n | +.44 |
| A+ | JennFocGrA | +9 | +15 | +198 | 26.88 | +.36 |
| A+ | JennGlbOps | +10 | +15 | +224 | 50.71 | +.68 |
| A+ | JennGlbOps | +11 | +15 | +233 | 51.77n | +.69 |
| A | JensnMidCap | +12 | +10 | +77 | 7.40n | +.07 |
| A | JnsnMdCpGrA | +13 | +10 | +101 | 23.88 | +.24 |
| A+ | MidCapGr | +13 | +10 | +108 | 30.05n | +.29 |
| A+ | SelGwthC | +9 | +15 | +183 | 20.07n | +.26 |
| A- | SmallCo | +26 | +6 | +99 | 29.28 | +.63 |
| A- | SmallCo | +26 | +6 | +103 | 32.99n | +.71 |
| A- | StockIdxI | +21 | +7 | +98 | 49.93n | +.44 |
| A- | StockIdxZ | +21 | +7 | +97 | 49.92n | +.43 |
| D- | TotRetBd | -1 | +1 | +12 | 14.77n | +.00 |
| | **PIMCO A** | | | | | |
| | $ 168 bil 888-877-4626 | | | | | |
| A- | StocksPLUS | +21 | +7 | +104 | 12.38 | +.11 |
| A- | StocksRet | +21 | +7 | +109 | 14.19 | +.13 |
| | **PIMCO Admin** | | | | | |
| | $ 171 bil 888-877-4626 | | | | | |
| E | IncomeFd | +2 | +0 | +22 | 12.04n | +.00 |
| | **PIMCO C** | | | | | |
| | $ 142 bil 888-877-4626 | | | | | |
| A- | StocksPlRet | +20 | +6 | +101 | 12.47n | +.11 |
| A- | StocksPLUS | +20 | +7 | +99 | 11.41n | +.10 |
| | **PIMCO Inst I** | | | | | |
| | $ 70.1 bil 800-927-4648 | | | | | |
| A+ | StkPlsLgDur | +18 | +11 | +134 | 9.37n | +.00 |
| | **PIMCO P** | | | | | |
| | $ 312 bil 888-877-4626 | | | | | |
| E | Income | +2 | +0 | +23 | 12.04n | +.00 |
| A- | StocksPlus | +21 | +7 | +112 | 14.30n | +.13 |
| D- | TotalRetrn | 0 | +1 | +15 | 10.43n | +.02 |
| | **Pioneer** | | | | | |
| | $ 25.9 bil 800-225-6292 | | | | | |
| A | FndmtlGrwth | +18 | +9 | +125 | 35.66n | +.26 |
| A | Pioneer | +21 | +5 | +110 | 42.17n | +.41 |
| | **Pioneer A** | | | | | |
| | $ 26.0 bil 800-225-6292 | | | | | |
| A- | CoreEquity | +20 | +6 | +107 | 27.14 | +.22 |
| A | Pioneer | +22 | +5 | +108 | 42.03 | +.41 |
| | **Pioneer C** | | | | | |
| | $ 36.8 bil 800-225-6292 | | | | | |
| A | Funds | +21 | +5 | +105 | 34.77n | +.34 |
| A | Growth | +17 | +9 | +121 | 32.15n | +.24 |
| | **Pioneer Y** | | | | | |
| | $ 27.0 bil 800-225-6292 | | | | | |
| A- | CoreEq | +21 | +6 | +109 | 27.61n | +.23 |
| A | Pioneer | +22 | +5 | +116 | 42.77n | +.42 |
| | **PolenCap** | | | | | |
| | $ 3.8 bil 800-358-1887 | | | | | |
| A+ | GrowthInstl | +24 | +15 | +193 | 56.97n | +.46 |
| A+ | GrowthInv | +24 | +15 | +189 | 55.51n | +.45 |
| | **Praxis** | | | | | |
| | $ 2.8 bil 800-977-2947 | | | | | |
| A+ | GrwIndl | +22 | +13 | +156 | 41.89n | +.37 |
| A | GrwthIndex | +22 | +13 | +153 | 41.45 | +.37 |
| | **Price Advisor** | | | | | |
| | $ 257 bil 800-638-7890 | | | | | |
| C- | IntlStock | +7 | -1 | +60 | 22.47n | +.22 |
| C | SmlCapVal | +21 | +2 | +82 | 63.69n | +1.5 |
| | **Price Funds** | | | | | |
| | $ 99.7 bil 800-638-7890 | | | | | |
| A- | MidCapEqGr | +15 | +8 | +118 | 83.31n | +.82 |
| A- | SmCapStkAd | +16 | +5 | +118 | 73.34n | +1.3 |
| | **PriceFds** | | | | | |
| | $ 1652 bil 800-638-7890 | | | | | |
| A- | ApprectnI | +14 | +5 | +83 | 39.01n | +.20 |
| A | BluChpGr | +19 | +11 | +178 | 192.07n | +2.0 |
| A | BlueChipGr | +18 | +11 | +175 | 183.18n | +1.9 |
| A | BlueChipGrw | +19 | +12 | +181 | 196.57n | +2.0 |
| A- | CapApprc | +14 | +5 | +82 | 38.94n | +.20 |
| A- | CapOpport | +21 | +7 | +118 | 44.27n | +.39 |
| A | DiverMidCap | +15 | +13 | +139 | 53.03n | +.66 |
| A- | DividendGr | +18 | +6 | +101 | 70.70n | +.47 |
| A- | DividendGr | +19 | +6 | +102 | 70.82n | +.47 |
| A- | EqIndex500 | +21 | +7 | +113 | 119.33n | +1.0 |
| A- | ExtEqMktIx | +16 | +4 | +108 | 43.22n | +.83 |
| A | GlblGrowth | +17 | +8 | +156 | 49.74n | +.49 |
| A+ | GlobalStk | +13 | +4 | +181 | 74.40n | +1.2 |
| A+ | GloblStkAdv | +13 | +4 | +177 | 73.37n | +1.2 |
| A+ | GrowthI | +19 | +8 | +190 | 81.65n | +.72 |
| A- | GrowthI | +15 | +8 | +113 | 129.85n | +1.3 |
| A | GrowthI | +19 | +12 | +183 | 197.18n | +2.0 |
| A | GrowthStk | +20 | +11 | +168 | 113.25n | +1.0 |
| A | GrowthStkR | +20 | +11 | +165 | 108.52n | .. |
| A+ | GrwStk | +20 | +11 | +172 | 116.69n | +1.1 |
| A | HealthSci | +16 | +12 | +117 | 114.54n | +.67 |
| A | HealthSci | +16 | +12 | +116 | 114.44n | +.67 |
| A+ | Horizon | +18 | +17 | +212 | 97.03n | +1.6 |
| A | InstlLgCore | +19 | +12 | +184 | 77.51n | +.81 |
| A+ | LgCpGrInstl | +21 | +11 | +205 | 74.30n | +.74 |
| A- | MidCapGr | +15 | +8 | +112 | 129.64n | +1.3 |
| A- | MidCapGr | +14 | +8 | +110 | 124.37n | +1.2 |
| A- | MidCapGrR | +14 | +8 | +107 | 119.21n | +1.2 |
| A+ | NewAmerGr | +19 | +8 | +185 | 79.11n | +.69 |
| A+ | NewHorizns | +17 | +17 | +210 | 96.65n | +1.6 |
| E | NewIncome | 0 | +2 | +11 | 9.83n | +.02 |
| A- | OpporAdv | +20 | +7 | +118 | 44.14n | +.39 |
| A+ | ScienceTech | +12 | +1 | +171 | 61.94n | +.32 |
| A+ | SciTecAdv | +12 | +1 | +172 | 61.33n | +.31 |
| A- | SmCapStk | +16 | +4 | +120 | 35.47n | +.65 |
| A- | SmCapStk | +16 | +5 | +119 | 74.28n | +1.3 |
| A+ | TaxEfficEqt | +20 | +13 | +170 | 60.90n | +.68 |
| A- | TotEqMktIdx | +20 | +6 | +113 | 50.37n | +.51 |
| A- | USLgCapCore | +21 | +7 | +101 | 37.09n | +.30 |
| B+ | Value | +26 | +4 | +83 | 51.59n | +.51 |
| B+ | ValueAdv | +26 | +4 | +81 | 50.61n | +.51 |
| | **Principal Investors** | | | | | |
| | $ 278 bil 800-222-5852 | | | | | |
| A- | CapApprecA | +20 | +8 | +96 | 66.57 | +.50 |
| A- | CapApprecC | +19 | +8 | +85 | 41.16n | +.31 |
| A+ | GrowthIInst | +21 | +12 | +180 | 24.63n | +.22 |
| A- | IndexJ | +21 | +7 | +106 | 25.77n | +.22 |
| A- | LgS#P500 | +21 | +7 | +109 | 26.09n | +.22 |
| A- | LgS#P500A | +21 | +7 | +107 | 26.08 | +.23 |
| A+ | LrgGrowIJ | +20 | +12 | +174 | 18.97n | +.16 |
| A+ | MidCapGroJ | +14 | +8 | +151 | 10.43n | +.12 |
| A | MidCpBIndA | +18 | +7 | +124 | 41.44 | +.36 |
| A | MidCpBIndJ | +18 | +7 | +125 | 39.79n | +.35 |
| A | MidGrIIIJ | +16 | +13 | +123 | 13.48n | +.13 |
| A | SmGrIJ | +9 | +6 | +129 | 13.03n | +.31 |
| | **PrncplFnds** | | | | | |
| | $ 457 bil 800-222-5852 | | | | | |
| A+ | BlueChipIns | +24 | +12 | +193 | 43.26n | +.46 |
| A- | CapitalApp | +20 | +8 | +100 | 68.86n | +.51 |
| A- | CaptlApprci | +20 | +8 | +98 | 68.01n | +.51 |
| A+ | GrowthI | +20 | +12 | +177 | 23.35n | +.21 |
| A | GrowthIInst | +9 | +6 | +138 | 20.06n | +.48 |
| A | GrowthInst | +17 | +13 | +130 | 17.90n | +.18 |
| A | GrowthIR5 | +9 | +6 | +135 | 18.27n | +.43 |
| A+ | LargeCap | +20 | +12 | +171 | 21.44n | +.19 |
| A+ | LargeCap | +20 | +12 | +174 | 22.13n | +.20 |
| A- | LargeCap | +21 | +7 | +105 | 26.09n | +.22 |
| A- | LargeCap | +21 | +7 | +107 | 26.49n | +.23 |
| A- | LargeCap | +21 | +7 | +106 | 26.20n | +.23 |
| A- | LrgCapIdx | +20 | +7 | +100 | 25.28n | +.23 |
| A | MidCapC | +18 | +7 | +115 | 36.11n | +.32 |
| A | MidCapInst | +18 | +7 | +127 | 42.77n | +.38 |
| A | MidCapR1 | +18 | +7 | +118 | 37.51n | +.33 |
| A | MidCapR3 | +18 | +7 | +122 | 40.25n | +.35 |
| A | MidCapR4 | +18 | +7 | +124 | 42.25n | +.37 |
| A | MidCapR5 | +18 | +7 | +125 | 42.01n | +.37 |
| | **ProvidentTrust** | | | | | |
| | $ 265 mil 855-739-9950 | | | | | |
| A- | Strategy | +28 | +8 | +139 | 23.17n | +.28 |
| | **Prudential Funds** | | | | | |
| | $ 108 bil 800-225-1852 | | | | | |
| D- | BondQ | -1 | +2 | +18 | 14.76n | +.00 |
| A+ | GrowthR6 | +13 | +10 | +110 | 31.27n | +.31 |
| A- | Jennison20 | +19 | +9 | +109 | 19.31n | +.22 |
| A- | JennSmlCoR | +26 | +6 | +97 | 27.98n | +.60 |
| A | JnsonMidCap | +13 | +10 | +97 | 21.17n | +.20 |
| A- | SmallCoR6 | +26 | +6 | +104 | 32.34n | +.70 |
| D- | TotlRtrnBnd | -1 | +2 | +15 | 14.82n | +.00 |
| | **Prudential A** | | | | | |
| | $ 13.1 bil 800-225-1852 | | | | | |
| A+ | IntlOppsA | +19 | +15 | +192 | 38.86 | +.43 |
| A- | StockIndexA | +21 | +7 | +92 | 49.54 | +.44 |
| | **Prudential C** | | | | | |
| | $ 24.6 bil 800-225-1852 | | | | | |
| A- | 20/20Focus | +18 | +9 | +102 | 12.45n | +.14 |
| A- | StockIndexC | +20 | +7 | +87 | 48.62n | +.42 |
| | **Prudential Z&I** | | | | | |
| | $ 57.6 bil 800-225-1852 | | | | | |
| A | 20/20Focus | +19 | +9 | +121 | 23.87n | +.28 |
| D- | TotRetBdZ | -1 | +2 | +17 | 14.74n | +.00 |
| | **Putnam** | | | | | |
| | $ 11.1 bil 800-225-1581 | | | | | |
| A+ | GrwthOpp | +19 | +13 | +193 | 66.09n | +.65 |
| | **Putnam A** | | | | | |
| | $ 28.1 bil 800-225-1581 | | | | | |
| A | ConvtSec | +6 | +5 | +101 | 34.23 | +.36 |
| A- | Research | +20 | +7 | +116 | 48.16 | +.40 |
| A+ | Sustainable | +17 | +12 | +128 | 29.31 | +.30 |
| | **Putnam B** | | | | | |
| | $ 52.9 bil 800-225-1581 | | | | | |
| A | ConvtSec | +6 | +5 | +95 | 33.22n | +.35 |
| A+ | FutureFunds | +16 | +11 | +120 | 25.17n | +.25 |
| A+ | GrowOpp | +18 | +13 | +176 | 50.02n | +.49 |
| A | Leaders | +20 | +9 | +142 | 94.18n | +.65 |
| A- | Research | +20 | +7 | +109 | 43.60n | +.36 |
| | **Putnam C** | | | | | |
| | $ 46.4 bil 800-225-1581 | | | | | |
| A+ | Future | +16 | +11 | +120 | 25.09n | +.25 |
| A+ | GrowthOpp | +18 | +13 | +177 | 51.08n | +.50 |
| A | LeadersSus | +20 | +9 | +143 | 106.44n | +.74 |
| A- | Research | +20 | +7 | +108 | 43.51n | +.36 |
| | **Putnam Y** | | | | | |
| | $ 41.1 bil 800-225-1581 | | | | | |
| A | ConvtSec | +6 | +5 | +103 | 34.22n | +.37 |
| A+ | GrowthOpp | +19 | +13 | +192 | 65.53n | +.64 |
| A | MltCpGrw | +21 | +9 | +158 | 149.14n | +1.0 |
| A- | Research | +20 | +8 | +119 | 48.76n | +.40 |
| A+ | Sustain | +17 | +12 | +132 | 29.58n | +.30 |
| | **Royce Funds** | | | | | |
| | $ 10.1 bil 800-221-4268 | | | | | |
| A- | GrowthSvc | +13 | -3 | +115 | 12.13n | +.23 |
| | **Rydex C** | | | | | |
| | $ 339 mil 800-820-0888 | | | | | |
| A | Nova | +31 | +10 | +156 | 116.77n | +1.5 |
| | **–S–T–U–** | | | | | |
| | **Schwab Funds** | | | | | |
| | $ 133 bil 800-435-4000 | | | | | |
| A- | 1000Index | +20 | +7 | +113 | 100.47n | +.95 |
| A- | S#P500Idx | +21 | +7 | +115 | 69.58n | +.61 |
| A- | TtlStkMkIdx | +20 | +6 | +115 | 79.98n | +.85 |
| | **SEI Portfolios** | | | | | |
| | $ 20.5 bil 610-676-1000 | | | | | |
| A- | S#P500IdxA | +21 | +7 | +110 | 96.65n | +.85 |
| | **Sequoia Fund** | | | | | |
| | $ 4.0 bil 800-686-6884 | | | | | |
| A- | Sequoia | +22 | +7 | +102 | 202.21n | +2.3 |
| | **Spirit of America** | | | | | |
| | $ 975 mil 800-367-3000 | | | | | |
| A+ | EnergyA | +28 | -6 | +80 | 13.49 | +.26 |
| | **Sterling Capital** | | | | | |
| | $ 11.7 bil 704-927-4173 | | | | | |
| A- | SpecialIn | +26 | +8 | +99 | 37.75n | +.30 |
| A- | SpeOppsA | +26 | +8 | +97 | 35.49 | +.28 |
| | **TCM Funds** | | | | | |
| | $ 459 mil 800-536-3230 | | | | | |
| A- | SmCapGr | +18 | +5 | +131 | 51.44n | +1.3 |
| | **TCW Funds** | | | | | |
| | $ 26.7 bil 800-386-3829 | | | | | |
| A+ | SelectEqN | +25 | +15 | +159 | 38.31n | +.42 |
| | **Thornburg A** | | | | | |
| | $ 31.7 bil 800-847-0200 | | | | | |
| A- | CoreGrowth | +5 | +8 | +123 | 54.02 | +1.1 |
| | **Thrivent Funds A** | | | | | |
| | $ 33.0 bil 800-847-4836 | | | | | |
| A+ | GrowthA | +20 | +12 | +170 | 18.33 | +.18 |
| A+ | LargeCapGrw | +20 | +12 | +177 | 20.97n | +.21 |
| | **Thrivent Funds Instl** | | | | | |
| | $ 11.0 bil 800-847-4836 | | | | | |
| A- | SmllCapStkS | +23 | +2 | +123 | 35.69n | +.86 |
| | **TIAA-CREF FUNDS** | | | | | |
| | $ 53.9 bil 800-842-2252 | | | | | |
| A- | Growth#Inc | +20 | +7 | +107 | 19.74n | +.19 |
| A- | SclChcEqPrm | +21 | +6 | +112 | 29.61n | +.31 |
| | **TIAA-CREF Instl Ret** | | | | | |
| | $ 72.9 bil 800-842-2252 | | | | | |
| A- | EquityIdx | +20 | +6 | +115 | 33.86n | +.35 |
| A+ | LgGrwth | +17 | +8 | +158 | 26.40n | +.21 |
| A- | S#P500Idx | +21 | +7 | +113 | 49.54n | +.44 |
| A- | SocialEqty | +21 | +6 | +110 | 30.21n | +.31 |
| | **TIAA-CREF Instl Funds Reta** | | | | | |
| | $ 48.2 bil 800-842-2252 | | | | | |
| A- | EquityIndex | +20 | +6 | +115 | 33.97n | +.35 |
| A+ | LrgCpGrowth | +17 | +8 | +157 | 26.54n | +.20 |
| A- | SocialEqty | +21 | +6 | +110 | 26.18n | +.27 |
| | **Touchstone** | | | | | |
| | $ 36.3 bil 800-543-0407 | | | | | |
| A | CmmnStkA | +23 | +5 | +121 | 61.46 | +.63 |
| A- | EmrgMrktY | +4 | +2 | +121 | 22.70n | +.18 |
| A- | FocusA | +23 | +5 | +98 | 65.65 | +.81 |
| A- | FocusC | +23 | +5 | +91 | 60.45n | +.74 |
| A- | FocusInstl | +24 | +6 | +100 | 66.81n | +.82 |
| A- | FocY | +24 | +6 | +100 | 66.48n | +.81 |
| A | GrowthInstl | +21 | +9 | +155 | 60.81n | +.78 |
| A+ | GrowthOpper | +19 | +9 | +144 | 50.81n | +.70 |
| A | LrgCapFocsd | +23 | +6 | +123 | 61.38n | +.63 |
| A | LrgCpFocsdC | +22 | +5 | +113 | 56.21n | +.58 |
| A | MidCapA | +15 | +10 | +126 | 43.71 | +.59 |
| A- | MidCapGrC | +14 | +10 | +111 | 24.01n | +.32 |
| A | MidCapGrIns | +15 | +10 | +131 | 46.62n | +.64 |
| A | MidCapGrwth | +15 | +10 | +130 | 46.04n | +.63 |
| | **TrilliumMutualFnds** | | | | | |
| | $ 509 mil 866-209-1962 | | | | | |
| A- | P21GlblEqty | +19 | +7 | +113 | 69.27n | +.64 |
| | **UBS Pace Y** | | | | | |
| | $ 1.5 bil 800-647-1568 | | | | | |
| A | LrgCoGr | +18 | +10 | +135 | 32.22n | +.34 |
| | **USAA Group** | | | | | |
| | $ 110 bil 800-531-8722 | | | | | |
| A- | 500IndexRew | +21 | +7 | +118 | 61.63n | +.54 |
| A- | ExtnMktIdx | +18 | +4 | +111 | 29.98n | +.60 |
| A | GrowthInst | +17 | +10 | +131 | 39.96n | +.41 |
| A- | MetalMinrls | -13 | -18 | +15 | 18.61n | +.00 |
| A+ | Nasdaq100 | +20 | +12 | +222 | 42.66n | +.42 |
| A- | PrcsMetals | -13 | -18 | +13 | 18.22n | +.00 |
| A+ | Sci#Tech | +4 | +7 | +169 | 37.22n | +.71 |
| A+ | Scienc#Tech | +4 | +7 | +165 | 35.44 | +.68 |
| | **–V–W–X–** | | | | | |
| | **Value Line** | | | | | |
| | $ 1.3 bil 800-243-2729 | | | | | |
| A- | CapAppInv | +11 | +6 | +105 | 14.26n | +.15 |
| A | MidCap | +14 | +7 | +125 | 32.15n | +.36 |
| A | PremierGrow | +16 | +12 | +119 | 43.65n | +.22 |
| | **Vanguard Admiral** | | | | | |
| | $ 2095 bil 800-523-1036 | | | | | |
| A- | 500Index | +21 | +7 | +116 | 417.09n | +3.7 |
| B | BalanceIdx | +12 | +4 | +69 | 48.92n | +.36 |
| A- | CapitalOpps | +21 | +6 | +131 | 215.65n | +1.9 |
| D | EmgMkSt | +3 | -6 | +51 | 42.53n | +.40 |
| C+ | EquityInc | +20 | +1 | +66 | 94.21n | +.64 |
| A- | ExtMktIdx | +17 | +4 | +117 | 144.75n | +2.7 |
| A- | Growth#Inc | +22 | +6 | +105 | 113.26n | +1.0 |
| A+ | GrowthIdx | +20 | +12 | +173 | 156.64n | +1.5 |
| B | HlthCare | +14 | +8 | +56 | 102.32n | +.21 |
| A- | HlthcareIdx | +17 | +10 | +96 | 130.51n | +.25 |
| A | IntlGrowth | +7 | +3 | +163 | 172.11n | +.77 |
| E | IntmdTaxEx | +1 | +0 | +13 | 14.84n | +.00 |
| A- | LargeCapIdx | +21 | +7 | +120 | 106.47n | +.92 |
| B+ | MidCapIdx | +20 | +6 | +96 | 306.91n | +3.5 |
| B+ | Primecap | +20 | +4 | +119 | 184.08n | +1.5 |
| E | ShTrmBdIdx | 0 | +0 | +9 | 10.78n | +.01 |
| A | SvcAdmiral | +24 | +7 | +53 | 75.58n | +1.3 |
| D- | TotBdIdx | -1 | +1 | +13 | 11.39n | +.03 |
| E | TotIntBdIdx | -1 | +2 | +12 | 23.10n | +.01 |
| A- | TotStMktIdx | +20 | +6 | +117 | 113.26n | +1.2 |
| A- | TxMgdCap | +21 | +7 | +122 | 236.86n | +2.3 |
| A+ | USGrowth | +16 | +13 | +196 | 196.94n | +2.0 |
| C+ | ValueIdx | +21 | +1 | +74 | 55.50n | +.42 |
| D+ | VangDev | +12 | +0 | +55 | 16.85n | +.18 |
| C- | Wellesley | +8 | +2 | +35 | 72.94n | +.29 |
| B | Wellington | +15 | +5 | +64 | 87.06n | +.58 |
| B+ | WindsorII | +23 | +3 | +88 | 84.30n | +.80 |
| | **Vanguard Index** | | | | | |
| | $ 2852 bil 877-662-7447 | | | | | |
| B | BalancedInv | +11 | +4 | +67 | 48.91n | +.36 |
| E | BondMrkt | -2 | +1 | +9 | 11.39n | +.03 |
| D | EmgMkSt | +3 | -6 | +50 | 32.40n | +.30 |
| D | EmgMkSt | +3 | -6 | +51 | 32.34n | +.30 |
| D | EmgMkStk | +3 | -6 | +50 | 107.58n | .. |
| A- | ExtndMkt | +17 | +4 | +117 | 144.82n | +2.7 |
| D | FTSEWlIdIsP | +9 | -2 | +53 | 131.65n | +1.3 |
| D | IntBdAdm | -1 | +1 | +16 | 12.28n | +.03 |
| D | IntBdInst | -1 | +1 | +16 | 12.28n | +.03 |
| A | MegaCapIdx | +21 | +8 | +125 | 315.76n | +2.6 |
| E | STBondInv | 0 | +0 | +8 | 10.78n | +.01 |
| D- | TotBdMkt | -1 | +1 | +13 | 11.39n | +.03 |
| D | TotInStk | +10 | -2 | +53 | 21.04n | +.21 |
| D | TotInStk | +10 | -2 | +53 | 35.20n | +.35 |
| D | TotInStk | +10 | -2 | +52 | 140.81n | +1.4 |
| E | TotMrktIdx | -2 | +1 | +9 | 11.24n | +.03 |
| A- | TotStkIdx | +20 | +6 | +117 | 113.28n | +1.2 |
| A- | TotStMktInv | +20 | +6 | +116 | 113.21n | +1.2 |
| C+ | ValueIndx | +21 | +1 | +73 | 55.51n | +.42 |
| D+ | VangDevIn | +12 | +0 | +55 | 26.37n | +.27 |
| D+ | VangDevM | +12 | +0 | +54 | 13.04n | +.13 |
| | **Vanguard Instl** | | | | | |
| | $ 1150 bil 877-662-7447 | | | | | |
| B | BalanceIdx | +12 | +4 | +69 | 48.93n | +.36 |
| A | FTSESocIndx | +21 | +9 | +136 | 31.82n | +.27 |
| D | FTSEWlId | +9 | -2 | +53 | 124.32n | +1.2 |
| A- | IndexExtMkt | +17 | +4 | +118 | 144.75n | +2.8 |
| A+ | IndexGr | +20 | +12 | +174 | 156.65n | +1.5 |
| A- | IndexI | +21 | +7 | +114 | 394.72n | +3.5 |
| A- | IndexPlus | +21 | +7 | +115 | 394.74n | +3.5 |
| C+ | IndexValue | +21 | +1 | +74 | 55.50n | +.42 |
| A- | LargeCapIdx | +21 | +7 | +117 | 438.23n | +3.8 |
| A- | MktIdx | +20 | +6 | +112 | 88.44n | +.93 |
| E | ShInvGrd | 0 | +0 | +12 | 10.96n | +.01 |
| E | STCorpBdIdx | 0 | +0 | +12 | 27.54n | +.03 |
| D- | TotBdInstPl | -1 | +1 | +13 | 11.39n | +.03 |
| E | TotIntBdIdx | -1 | +2 | +12 | 34.67n | +.02 |
| A- | TxMdCpAp | +21 | +7 | +122 | 117.68n | +1.1 |
| | **Vanguard Funds** | | | | | |
| | $ 1244 bil 800-523-1036 | | | | | |
| A- | CapOpport | +21 | +6 | +131 | 93.37n | +.84 |
| A- | DividendGr | +17 | +5 | +92 | 38.25n | +.16 |
| C+ | EqtyIncInv | +20 | +1 | +65 | 44.95n | +.31 |
| A+ | GrowthInv | +16 | +13 | +194 | 75.99n | +.76 |
| A+ | GrwtIndxInv | +20 | +12 | +172 | 156.66n | +1.5 |
| B | HlthCareInv | +14 | +8 | +55 | 242.59n | +.49 |
| D | InflProtSec | +4 | +3 | +18 | 14.88n | +.10 |
| A | IntlGrowth | +7 | +3 | +162 | 54.07n | +.24 |
| E | IntmdTaxEx | +1 | +0 | +13 | 14.84n | +.00 |
| A- | LargeCapInv | +21 | +7 | +119 | 85.13n | +.74 |
| B+ | PrimecapInv | +20 | +4 | +121 | 177.57n | +1.5 |
| B- | Target2040 | +13 | +3 | +74 | 49.88n | +.43 |
| C- | TargRet2020 | +7 | +2 | +46 | 36.84n | +.22 |
| C+ | Tgt2030Inv | +10 | +3 | +62 | 44.64n | +.33 |
| E | TotIntBdIx | -1 | +2 | +12 | 11.55n | +.00 |
| C+ | Trgt2035Inv | +11 | +3 | +68 | 28.09n | +.22 |
| D+ | VanDevMkt | +12 | +0 | +55 | 16.87n | +.17 |
| C- | WellslyInc | +8 | +2 | +34 | 30.11n | +.12 |
| | **Victory Funds** | | | | | |
| | $ 85.0 bil 877-660-4400 | | | | | |
| A | GrowthA | +16 | +11 | +126 | 27.64 | +.29 |
| A- | GrowthA | +10 | +11 | +102 | 34.80 | +.52 |
| A | RSGrwthY | +16 | +11 | +129 | 29.18n | +.31 |
| A- | RSMidCapGrw | +10 | +11 | +106 | 36.52n | +.55 |
| A- | RSSlctGrwth | +10 | +7 | +93 | 45.00n | +.78 |
| A- | RSSlctGrwth | +9 | +6 | +79 | 31.10n | +.54 |
| A+ | Science | +1 | +5 | +224 | 40.12n | +.84 |
| | **Virtus Funds A** | | | | | |
| | $ 58.9 bil 800-243-1574 | | | | | |
| A- | SmlCapCore | +15 | +3 | +164 | 49.79 | +.80 |
| A+ | **SustI** | +7 | +10 | +180 | 57.30n | +2.3 |
| A+ | TechA | +11 | +9 | +221 | 85.00 | +1.3 |
| A+ | **VirtusSmC** | +7 | +10 | +234 | 55.61 | +2.3 |
| A+ | ZevInnovtGr | +1 | +16 | +310 | 63.05 | +.87 |
| | **Virtus Funds C** | | | | | |
| | $ 31.9 bil 800-243-1574 | | | | | |
| A+ | AliFocGrwtC | +20 | +13 | +144 | 46.58n | +.44 |
| A+ | AlizGlTech | +11 | +9 | +195 | 47.68n | +.73 |
| A | **GrowthC** | +6 | +10 | +221 | 48.31n | +2.0 |
| A | MdCapCore | +19 | +5 | +132 | 51.45n | +.65 |
| A- | SmlCapCoreC | +14 | +3 | +152 | 39.82n | +.63 |
| | **Virtus Funds I** | | | | | |
| | $ 29.9 bil 800-243-1574 | | | | | |
| A- | SmlCapCore | +15 | +3 | +167 | 53.13n | +.85 |
| A+ | ZevenInnoGr | +1 | +16 | +302 | 67.47n | +.93 |
| | **VOYA Fds C** | | | | | |
| | $ 12.0 bil 855-337-3064 | | | | | |
| A | LargeGrow | +17 | +13 | +125 | 45.91n | +.43 |
| A | MidCapOppty | +15 | +12 | +83 | 15.19n | +.24 |
| | **VOYA Fds T,M,Q&I** | | | | | |
| | $ 8.6 bil 855-337-3064 | | | | | |
| A | BaronGr | +16 | +9 | +131 | 33.88n | +.45 |
| A | LargeGrow | +18 | +13 | +139 | 66.31n | +.64 |
| | **Wasatch** | | | | | |
| | $ 3.7 bil 800-551-1700 | | | | | |
| A- | IntlOppor | +4 | +4 | +99 | 5.40n | +.05 |
| A+ | SmallCapGr | +13 | +7 | +180 | 64.27n | +1.2 |
| | **Weitz Funds** | | | | | |
| | $ 2.3 bil 800-304-9745 | | | | | |
| A | ValueInv | +24 | +8 | +104 | 62.87n | +.44 |
| | **Wells Fargo** | | | | | |
| | $ 12.2 bil 800-359-3379 | | | | | |
| A- | OpportAdvA | +21 | +8 | +104 | 60.03 | +.58 |
| | **Wells Fargo A** | | | | | |
| | $ 33.3 bil 800-359-3379 | | | | | |
| A | EmGrw | +13 | +12 | +154 | 20.04 | +.52 |
| A+ | OmegaGrwA | +16 | +13 | +175 | 85.56 | +.90 |
| | **Wells Fargo Ad** | | | | | |
| | $ 37.9 bil 800-359-3379 | | | | | |
| A+ | Discovery | +6 | +14 | +160 | 52.73n | +1.2 |
| A | EmrgGrw | +13 | +12 | +156 | 21.08n | +.55 |
| A+ | EndvSelect | +18 | +13 | +164 | 13.47n | +.13 |
| A+ | Growth | +13 | +13 | +160 | 59.09n | +.78 |
| A- | OppAdmn | +21 | +8 | +107 | 67.11n | +.65 |
| | **Wells Fargo C** | | | | | |
| | $ 20.4 bil 800-359-3379 | | | | | |
| A | EmGrw | +13 | +12 | +141 | 15.96n | +.41 |
| | **Wells Fargo Inst** | | | | | |
| | $ 26.7 bil 800-359-3379 | | | | | |
| A+ | GrInstl | +13 | +13 | +165 | 66.70n | +.89 |
| | **William Blair I** | | | | | |
| | $ 6.4 bil 800-742-7272 | | | | | |
| A- | EmgGrw | +6 | -1 | +100 | 19.79n | +.14 |
| A | GlblLeaders | +18 | +9 | +124 | 20.67n | +.14 |
| A- | InstIntlGr | +13 | +5 | +90 | 23.08n | +.17 |
| | **William Blair N** | | | | | |
| | $ 4.9 bil 800-742-7272 | | | | | |
| A- | EmgMktGrw | +6 | -1 | +98 | 19.50n | +.14 |
| A+ | Growth | +20 | +10 | +132 | 13.34n | +.17 |
| | **Wilmington** | | | | | |
| | $ 1.1 bil 800-836-2211 | | | | | |
| A- | LgCapStInst | +20 | +7 | +115 | 32.37n | +.31 |
| | **Wilshire Funds** | | | | | |
| | $ 2.3 bil 855-626-8281 | | | | | |
| A- | 5000IdxInv | +20 | +6 | +102 | 30.10n | +.31 |
| A | LgCoGrInst | +18 | +9 | +131 | 59.21n | +.00 |
| A | LrgCoGrtInv | +18 | +9 | +126 | 52.21n | +.00 |

This announcement is neither an offer to buy nor a solicitation of an offer to sell securities. Such offer is being made solely by the Offer to Purchase provided to shareholders of record and is not being made to, and tenders will not be accepted from or on behalf of, shareholders residing in any state in which making or accepting the offer would violate that jurisdiction's laws. In those jurisdictions where the securities, Blue Sky, or other laws require the offer to be made by a licensed broker or dealer, the offer shall be deemed to be made on behalf of the Purchaser only by one or more registered dealers licensed under the laws of such jurisdiction.

**NOTICE OF OFFER TO PURCHASE FOR CASH:**
**Up to 578,871 shares of Class AA common stock of**
**GRIFFIN REALTY TRUST, INC. (the "REIT")**
**at a price of $6.91 per Share**
**by: Comrit Investments 1, Limited Partnership (the "Purchaser")**

The Purchaser is offering to purchase for cash up to 578,871 shares of Class AA common stock ("Shares") of the REIT at a price of $6.91 per Share upon the terms and subject to the conditions set forth in the Purchaser's Offer to Purchase and in the related Assignment Form for the offer (which together constitute the "Offer" and the "Tender Offer Documents"). THE OFFER AND RELATED WITHDRAWAL RIGHTS EXPIRE AT 11:59 P.M., EASTERN TIME, ON SEPTEMBER 30, 2021, UNLESS THE OFFER IS EXTENDED.

The Purchaser is not affiliated with the REIT and is seeking to profit from the Offer. The REIT disclosed a per share NAV of $9.04 for its Class AA common stock, representing its estimated net asset value per share of its Class AA shares as of June 30, 2021. The REIT may publish an update to its per share NAV during the period in which the Offer is open. Shareholders should consult the REIT's public filings pursuant to the Securities Exchange Act of 1934, as amended (the "Exchange Act"), for any updates to the NAV, which are available at www.sec.gov.

Funding for the purchase of the Shares will be provided through the Purchaser's available cash on hand. The Offer is not being made for the purpose of acquiring or influencing control of the business of the REIT. The Offer will expire at 11:59 p.m., Eastern Time on September 30, 2021, unless and until the Purchaser, in its sole discretion, shall have extended the period of time for which the Offer is open (such date and time, as extended the "Expiration Date"). The Purchaser will not provide a subsequent offering period following the Expiration Date. If the Purchaser makes a material change in the terms of the Offer, or if it waives a material condition to the Offer, the Purchaser will extend the Offer and disseminate additional tender offer materials to the extent required by Rules 14d-4(c) and 14d-6(d) under the Exchange Act. The minimum period during which the Offer must remain open following any material change in the terms of the Offer is generally 10 business days to allow for adequate dissemination to shareholders. Accordingly, if prior to the Expiration Date, the Purchaser increases (other than increases of not more than two percent of the outstanding Shares) or decreases the number of Shares being sought, or increases or decreases the consideration offered pursuant to the Offer, and if the Offer is scheduled to expire at any time earlier than the period ending on the tenth business day from the date that notice of such increase or decrease is first published, sent or given to shareholders, the Offer will be extended at least until the expiration of such tenth business day. For purposes of the Offer, a "business day" means any day other than a Saturday, Sunday or federal holiday and consists of the time period from 12:01 a.m. through midnight, Eastern Time. In all cases payment for the Shares purchased pursuant to the Offer will be made only after timely receipt of the Assignment Form (or facsimile or telecopy thereof), properly completed and duly executed, with any required signature guarantees, and any other documents required by such Assignment Form and successful transfer of ownership.

Tenders of Shares made pursuant to the Offer are irrevocable, except that shareholders who tender their Shares in response to the Offer will have the right to withdraw their tendered Shares at any time prior to the Expiration Date by sending to Central Trade and Transfer, LLC, an affiliate of Orchard Securities, LLC, Member FINRA/SIPC ("CTT"), a written or facsimile transmission notice of withdrawal identifying the name of the person who tendered Shares to be withdrawn, signed by the same persons and in the same manner as the Assignment Form tendering the Shares to be withdrawn. If tendering shareholders tender more than the number of Shares that the Purchaser seeks to purchase pursuant to the Offer for those Shares, the Purchaser will take into account the number of Shares so tendered and take up and pay for as nearly as may be pro rata, disregarding fractions, according to the number of Shares tendered by each tendering shareholder during the period during which that Offer remains open. The terms of the Offer are more fully set forth in the formal Tender Offer Documents which are available from Purchaser at the Purchaser's expense. The Offer contains terms and conditions and the information required by Rule 14d-6(d)(1) under the Exchange Act which are incorporated herein by reference. The Tender Offer Documents also contain important information, including tax information, which should be read carefully before any decision is made with respect to the Offer.

For copies of the Tender Offer Documents, call CTT at 1-800-327-9990, make a written request addressed to 365 S. Garden Grove Lane, Suite 100, Pleasant Grove, Utah 84062, Attn: Comrit Investments 1, LP, email to offer@cttauctions.com, or visit www.cttauctions.com/offerdisclosures.

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF OREGON**

| IN RE PORTLAND GENERAL ELECTRIC COMPANY SECURITIES LITIGATION | Case No. 3:20-cv-1583-SI<br>CLASS ACTION |
|---|---|

**SUMMARY NOTICE**

**TO: ALL PERSONS WHO PURCHASED OR OTHERWISE ACQUIRED PGE COMMON STOCK BETWEEN FEBRUARY 13, 2020 AND AUGUST 24, 2020, INCLUSIVE:**

YOU ARE HEREBY NOTIFIED that, pursuant to an Order of the United States District Court for the District of Oregon, a hearing will be held on March 11, 2022, at 10:00 a.m., before the Honorable Michael H. Simon, United States District Judge, at the United States Courthouse, 1000 Southwest Third Avenue, Portland, Oregon 97204, to determine: (1) whether a proposed Settlement of *In Re Portland General Electric Company Securities Litigation* Case No. 3:20-cv-1583-SI (D.Or) (the "Action") including the sum of Six Million Seven Hundred Fifty Thousand ($6,750,000.00) in cash should be approved by the Court as fair, reasonable, and adequate, which would result in this Action being dismissed with prejudice and will prevent Settlement Class Members from ever being part of any other lawsuit against the Defendants (and parties related to them) about the legal claims being resolved by this Settlement, as set forth in the Stipulation of Settlement dated July 11, 2021; (2) whether, for purposes of the proposed Settlement only, the Action should be certified as a class action on behalf of the Settlement Class, Plaintiff should be certified as Class Representative for the Settlement Class, and Lead Counsel should be appointed as Class Counsel for the Settlement Class; (3) whether the Plan of Allocation of settlement proceeds is fair, reasonable, and adequate and therefore should be approved; and (4) whether Plaintiffs' Counsel should be awarded attorneys' fees and expenses incurred in connection with this Action, together with interest thereon, and whether the Lead Plaintiff should receive an award of its costs and expenses in representing the Settlement Class. Those matters will be addressed by the Court at the Settlement Hearing to be held on March 11, 2022.

If you purchased or otherwise acquired PGE common stock during the Class Period (February 13, 2020 to August 24, 2020), your rights may be affected by this Action and the Settlement thereof. If you have not received a detailed Notice of Pendency and Proposed Settlement of Class Action ("Notice") and a copy of the Proof of Claim and Release form ("Proof of Claim"), you may obtain copies either by downloading this information at www.portlandgeneralelectricsettlement.com or by writing to *Portland General Electric Securities Settlement c/o Epiq PO Box 4636 Portland, OR 97208-4636*. If you are a Settlement Class Member, in order to share in the distribution of the Net Settlement Fund, you must submit a Proof of Claim form by mail (postmarked no later than **December 21, 2021**), or online at www.portlandgeneralelectricsettlement.com (submitted no later than **December 21, 2021**), establishing that you are entitled to a recovery. You will be bound by any judgment rendered in the Action unless you request to be excluded, in writing, such that it is postmarked no later than **February 11, 2022**, in the manner and form explained in the detailed Notice referred to above.

If you are a Settlement Class Member and wish to exclude yourself from the Settlement Class, you must submit a request for exclusion such that it is postmarked no later than **February 11, 2022**, in accordance with the instructions set forth in the Notice. If you ask to be excluded, you will not get any payment from the Settlement, and you cannot object to the Settlement. You will not be legally bound by anything that happens in the lawsuit, and you may be able to sue the Defendants and Related Parties about the Settlement Class's Released Claims in the future. If you want to bring your own lawsuit based on the matters alleged in this Action, you may want to consult an attorney and discuss whether any individual claim that you may wish to pursue would be time-barred. Any objection to any aspect of the Settlement, the Plan of Allocation, and/or Lead Counsel's fee and expense application must be filed with the Court and mailed or delivered to the following address, or electronically filed with the Court via their CM/ECF system, such that they are received no later than **February 11, 2022**, in accordance with the instructions set forth in the Notice.

Requests for the Notice and Proof of Claim form should be made to the Claims Administrator:

*Portland General Electric Securities Settlement*
*c/o Epiq*
*PO Box 4636*
*Portland, OR 97208-4636*

Inquiries, other than requests for the Notice and Proof of Claim form, may be made to Lead Counsel:

**GRANT & EISENHOFER P.A.**
Daniel L. Berger
485 Lexington Avenue
New York, New York 10017
Tel.: (646) 722-8500
Fax: (646) 722-8501
Email: dberger@gelaw.com

**PLEASE DO NOT CONTACT THE COURT OR THE CLERK'S OFFICE REGARDING THIS NOTICE.**

DATED: August 30, 2021

BY ORDER OF THE COURT
UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF OREGON

# Grant & Eisenhofer P.A. Announce a Class Action Settlement Involving Purchasers of PGE Common Stock

NEWS PROVIDED BY
**United States District Court for the District of Oregon →**
Aug 30, 2021, 08:00 ET

PORTLAND, Ore., Aug. 30, 2021 /PRNewswire/ --

**IN THE UNITED STATES DISTRICT COURT**

**FOR THE DISTRICT OF OREGON**

| | |
|---|---|
| IN RE PORTLAND GENERAL ELECTRIC COMPANY SECURITIES LITIGATION | Case No. 3:20-cv-1583-SI<br><br>CLASS ACTION |

**SUMMARY NOTICE**

**TO: ALL PERSONS WHO PURCHASED OR OTHERWISE ACQUIRED PGE COMMON STOCK BETWEEN FEBRUARY 13, 2020 AND AUGUST 24, 2020, INCLUSIVE:**

YOU ARE HEREBY NOTIFIED that, pursuant to an Order of the United States District Court for the District of Oregon, a hearing will be held on March 11, 2022, at 10:00 a.m., before the Honorable Michael H. Simon, United States District Judge, at the United States Courthouse, 1000 Southwest Third Avenue, Portland, Oregon 97204, to determine: (1) whether a proposed Settlement of *In Re Portland General Electric Company Securities Litigation* Case No. 3:20-cv-1583-SI (D.Or) (the "Action") including the sum of Six Million Seven Hundred Fifty Thousand ($6,750,000.00) in cash should be approved by the Court as fair, reasonable, and adequate, which would result in this Action being dismissed with prejudice and will prevent Settlement Class Members from ever being part of any other lawsuit against the Defendants (and parties related to them) about the legal claims being resolved by this Settlement, as set forth in the Stipulation of Settlement dated July 11, 2021; (2) whether, for purposes of the proposed Settlement only, the Action should be certified as a class action on behalf of the Settlement Class, Plaintiff should be certified as Class Representative for the Settlement Class, and Lead Counsel should be appointed as Class

Counsel for the Settlement Class, (3) whether the Plan of Allocation of settlement proceeds is fair, reasonable, and adequate and therefore should be approved; and (4) whether Plaintiffs' Counsel should be awarded attorneys' fees and expenses incurred in connection with this Action, together with interest thereon, and whether the Lead Plaintiff should receive an award of its costs and expenses in representing the Settlement Class.  Those matters will be addressed by the Court at the Settlement Hearing to be held on March 11, 2022.

If you purchased or otherwise acquired PGE common stock during the Class Period (February 13, 2020 to August 24, 2020), your rights may be affected by this Action and the Settlement thereof.  If you have not received a detailed Notice of Pendency and Proposed Settlement of Class Action ("Notice") and a copy of the Proof of Claim and Release form ("Proof of Claim"), you may obtain copies either by downloading this information at www.portlandgeneralelectricsettlement.com or by writing to *Portland General Electric Securities Settlement c/o Epiq PO Box 4636 Portland, OR 97208-4636*.  If you are a Settlement Class Member, in order to share in the distribution of the Net Settlement Fund, you must submit a Proof of Claim form by mail (postmarked no later than **December 21, 2021**), or online at www.portlandgeneralelectricsettlement.com (submitted no later than **December 21, 2021**), establishing that you are entitled to a recovery.  You will be bound by any judgment rendered in the Action unless you request to be excluded, in writing, such that it is postmarked no later than **February 11, 2022**, in the manner and form explained in the detailed Notice referred to above.

If you are a Settlement Class Member and wish to exclude yourself from the Settlement Class, you must submit a request for exclusion such that it is postmarked no later than **February 11, 2022**, in accordance with the instructions set forth in the Notice.  If you ask to be excluded, you will not get any payment from the Settlement, and you cannot object to the Settlement.  You will not be legally bound by anything that happens in the lawsuit, and you may be able to sue the Defendants and Related Parties about the Settlement Class's Released Claims in the future.  If you want to bring your own lawsuit based on the matters alleged in this Action, you may want to consult an attorney and discuss whether any individual claim that you may wish to pursue would be time-barred.  Any objection to any aspect of the Settlement, the Plan of Allocation, and/or Lead Counsel's fee and expense application must be filed with the Court and mailed or delivered to the following address, or electronically filed with the Court via their CM/ECF system, such that they are received no later than **February 11, 2022**, in accordance with the instructions set forth in the Notice.

Requests for the Notice and Proof of Claim form should be made to the Claims Administrator:

*Portland General Electric Securities Settlement*
*c/o Epiq*
*PO Box 4636*
*Portland, OR 97208-4636*

Inquiries, other than requests for the Notice and Proof of Claim form, may be made to Lead Counsel:

**GRANT & EISENHOFER P.A.**

Daniel L. Berger

485 Lexington Avenue

New York, New York 10017

Tel.: (646) 722-8500

Fax: (646) 722-8501

Email: dberger@gelaw.com

**PLEASE DO NOT CONTACT THE COURT OR THE CLERK'S OFFICE REGARDING THIS NOTICE.**

DATED: August 30, 2021

BY ORDER OF THE COURT

UNITED STATES DISTRICT COURT

FOR THE DISTRICT OF OREGON

SOURCE United States District Court for the District of Oregon