**Daniel L. Berger**, *admitted pro hac vice*
**Caitlin M. Moyna**, *admitted pro hac vice*
**GRANT & EISENHOFER P.A.**
485 Lexington Avenue, 29th Floor
New York, NY 10017
Telephone:     (646) 722 8500
Facsimile:     (646) 722 8501
Email: dberger@gelaw.com
          cmoyna@gelaw.com

*Lead Counsel for the putative class*
**Timothy S. DeJong**, OSB No. 94066
**STOLL STOLL BERNE LOKTING & SHLACHTER P.C.**
209 S.W. Oak Street, Suite 500
Portland, OR  97204
Email: tdejong@stollberne.com
Telephone:     (503) 227-1600
Facsimile:     (503) 227-6840

*Liaison Counsel for the putative class*

## IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF OREGON
## PORTLAND DIVISION

| | |
|---|---|
| IN RE PORTLAND GENERAL ELECTRIC COMPANY SECURITIES LITIGATION | Case No. 3:20-cv-01583-SI<br><br>CLASS ACTION |

**DECLARATION OF JOSEPH MAHAN IN SUPPORT OF LEAD PLAINTIFF'S MOTION FOR AUTHORIZATION TO DISTRIBUTE NET SETTLEMENT FUND**

I, Joseph Mahan, declare and state as follows:

1.    I am a Project Manager for Epiq Class Action & Claims Solutions, Inc. ("Epiq" or the "Claims Administrator"). The following statements are based on my personal knowledge and information provided by other Epiq employees working under my supervision and, if called on to do so, I could and would testify competently thereto.[1]

2.    Epiq was retained by the Parties to serve as the Claims Administrator in connection with the Settlement of the above-captioned class action (the "Action"). Pursuant to the Court's Order Preliminarily Approving Proposed Settlement, Providing for Notice, and Scheduling Settlement Hearing dated August 10, 2021 (ECF No. 46) (the "Notice Order") the Court approved the retention of Epiq as Claims Administrator. Epiq has, among other things: (i) mailed the Court-approved Notice of Pendency and Proposed Settlement of Class Action (the "Notice") and Proof of Claim and Release form (the "Proof of Claim") (collectively, the "Claim Package,") to potential Settlement Class Members and their brokers and other nominees; (ii) created and continues to maintain a toll-free helpline for inquiries during the course of the administration; (iii) created and continues to maintain a case website and posted case-specific documents on it; (iv) caused the Summary Notice to be published; (v) provided, upon request, additional copies of the Notice Packet to Settlement Class Members, brokers and other nominees; and (vi) received and processed claims.

3.    On March 22, 2022, the Court entered the Final Judgment approving the Settlement (ECF No. 50). The Settlement has reached its Effective Date.

---

[1] All capitalized terms not otherwise defined in this document shall have the meaning ascribed to them in the Stipulation of Settlement, dated as of July 10, 2021 ("Settlement Agreement", ECF No. 45-1).

4.      Epiq has completed the processing of the 29,131 claims received as of February 26, 2024, and hereby submits its administrative determinations accepting or rejecting the claims in preparation for a distribution of the Net Settlement Fund to Authorized Claimants.

## DISSEMINATION OF THE NOTICE

5.      As more fully described in the previously filed Declaration of Joseph Mahan Regarding: (A) Mailing of the Notice and Claim Form; (B) Publication of the Summary Notice; and (C) Report on Requests for Exclusions, dated January 14, 2022 (ECF No. 52) and the Supplemental Declaration of Joseph Mahan Regarding: (A) Mailing of the Notice and Claim Form and (B) Report on Requests for Exclusion, dated February 25, 2022 (ECF No. 56) as of February 25, 2022, Epiq had mailed 67,037 Notices Packets to potential Settlement Class Members, brokers and other nominees.  Since that date, 18,251 additional Notices Packets have been mailed.  In total, Epiq has mailed 85,288 Notices Packets to potential Settlement Class Members, brokers and other nominees that may have purchased PGE common stock on behalf of Settlement Class Members. A copy of the Notice Packet is attached as Exhibit A.

## PROCEDURES FOLLOWED IN PROCESSING CLAIMS

6.      Under the provisions of the Preliminary Approval Order and as set forth in the Notice, each Settlement Class Member who wished to be eligible to receive a distribution from the Net Settlement Fund was required to complete and submit to Epiq a properly executed claim form postmarked or received no later than December 21, 2021, together with adequate supporting documentation for the transactions and holdings reported therein.  Through February 26, 2024, Epiq has received 29,131 Claim Forms.  All claims have been fully processed.

7.      In preparation for receiving and processing claims, Epiq:  (i) conferred with Lead Counsel to define the project guidelines for processing claims; (ii) created a unique database to

store claim form details and images of claim forms and supporting documentation; (iii) trained staff in the specifics of the project so that claims would be properly processed; (iv) formulated a system so that telephone and email inquiries would be properly responded to; (v) developed various computer programs and screens for entry of claimants' identifying information; and (vi) developed a proprietary "calculation module" that would calculate Recognized Loss pursuant to the Court-approved Plan of Allocation set forth in the Notice.

8.    Settlement Class Members, and their banks, brokers, and other nominees, seeking to share in the Net Settlement Fund were directed in the Notice to submit their Claim Forms to the post office box address specifically designated for the Settlement, to submit claims online using the case website, or to submit claims to the Epiq team that handles large electronic claims (the "Securities Team").  Any correspondence received at the post office box was reviewed and, where necessary, appropriate responses were provided to the senders.

**PROCESSING PAPER AND ONLINE CLAIM FORMS**

9.    Of the 29,131 Claim Forms received by Epiq through February 26, 2024, 1,463 were paper Claim Forms or claims submitted through the case website.  Once received, paper claims were opened and prepared for scanning.  This process included unfolding documents, removing staples, copying nonconforming sized documents, and sorting documents.  This manual task of preparing the paper claims is laborious and time intensive.  Once prepared, the paper claims were scanned into a database together with all submitted documentation.  Each paper and online claim form was assigned a unique Claim Number.  The information from each Claim Form, including the claimant's name, address, account number/information from his, her or its supporting documentation, and the purchase/acquisition transactions, sale transactions, and holdings listed on the Claim Form, was entered into the database developed by Epiq to process claims submitted for

the Settlement.  Next, the documentation provided by each claimant in support of his, her or its claim was reviewed to determine: (i) whether the claimant purchased or otherwise acquired PGE common stock during the Class Period; (ii) whether the transaction information entered on the Claim Form was supported by the documentation; (iii) that the claimant did not have any additional trades not reflected on his, her, or its claim form; (iv) that the name of the claimant matched the information on the trade documentation, or additional documentation was provided to support any name changes; and (v) that the beneficial owner on the trade documentation, or a valid representative, was the person who signed the Claim Form.

10.     In order to process the claims, Epiq utilized internal codes to identify and classify any deficiency or ineligibility conditions that existed within the claims.  The appropriate codes were assigned to the claims as they were processed.  For example, where a Claim Form was submitted by a claimant who did not have any eligible transactions in PGE common stock during the Class Period (*e.g.*, the claimant purchased PGE common stock only before or after the Class Period), that claim would receive a defect code that denoted ineligibility.  Similar defect codes were used to denote other ineligible conditions, such as duplicate claims.  These message codes would indicate to Epiq that the claimant is not eligible to receive any payment from the Net Settlement Fund with respect to that claim unless the deficiency was cured in its entirety. Examples of conditions of ineligibility are as follows:

| | |
|---|---|
| ND | No Documentation Submitted for the Entire Claim |
| MD | Inadequate Documentation |
| DP | Duplicate Claim |
| PO | No Eligible Purchase During the Class Period |

SG            No Signature

ZR            No Recognized Loss Under the Plan of Allocation

11.    Because a claim may be deficient only in part, but otherwise acceptable, Epiq utilized codes that were only applied to specific transactions within a claim.  For example, if a claimant submitted a Claim Form which, in addition to having eligible documented purchases, also listed shares that were transferred into the account but no supporting documentation demonstrating that the transferred shares had been purchased during the Class Period was provided, that transfer transaction would receive a transaction-specific defect code.  That code indicated that the shares transferred into the account were not eligible, unless the defect was cured, but the claim was otherwise eligible for payment based on the other transactions.  Thus, even if the deficiency was never cured, the claim could still be partially accepted.  A few examples of transaction-specific message codes are as follows:

BL            Claim Did Not Balance/Trade Discrepancy

PR            Partial Documentation

RC            Received Shares (*i.e.*, shares transferred into an

account but not "purchased")

DV            Delivered Shares (*i.e.*, shares transferred out of an

account but not "sold")

EN            No Proof of End Holdings

IS            Ineligible Security

MR          Missing Information

## **PROCESSING ELECTRONICALLY FILED CLAIM FORMS**

12.     Of the 29,131 claims received by Epiq through February 26, 2024, 27,668 were filed electronically ("Electronic Claims").  Electronic Claims are typically submitted by, or on behalf of, institutional investors who may have hundreds or thousands of transactions during the Class Period.  Rather than provide reams of paper requiring data entry, the institutional investors or representatives filing Electronic Claims either mail a computer disc or electronically submit a file to Epiq so that Epiq may electronically upload all transactions to its proprietary database developed for the Settlement.

13.     Epiq maintains a Securities Team to coordinate and supervise the receipt and handling of all Electronic Claims.  In this case, the Securities Team reviewed and analyzed each electronic file to ensure that it was formatted in accordance with Epiq's required format, and to identify any potential data issues or inconsistencies within the file.  If any issues or inconsistencies arose, Epiq notified the sender.  If the electronic file was deemed to be in an acceptable format, it was then loaded to the Settlement database.

14.     Once the file was loaded, the Electronic Claims were coded to identify them as Electronic Claims and message codes were applied to denote any deficiencies or ineligible conditions that existed within them.  These message codes are similar to those applied to paper and online claim forms.  However, in lieu of manually applying message codes, the Securities Team performed programmatic reviews of the Electronic Claims to identify deficient and ineligible conditions (such as, but not limited to, price per share/net amount validation issues, out of balance conditions, and transactions outside the Class Period, etc.).  The results of the programmatic reviews were thoroughly verified and confirmed as accurate.

15.     The review process also included flagging any Electronic Claims that were not accompanied by a signed Claim Form, which serves as a "Master Proof of Claim Form" for all accounts referenced on the electronic file submitted.  This process was reviewed by Epiq's Securities Team and, where appropriate, Epiq contacted the institutional filers whose electronic files were missing information.  This ensures that all claims are submitted by properly authorized representatives of the claimants.

16.     Additionally, Epiq performed various targeted reviews of the Electronic Claims. Specifically, Epiq used criteria such as the calculated Recognized Loss amounts and other criteria to flag a sampling of electronic filers in order to request additional information, such as that specific purchases, sales and holdings selected by Epiq be documented with confirmation slips or other transaction-specific supporting documentation.  These targeted reviews help to ensure that electronic data supplied by claimants does not contain inaccurate information.  As set forth in ¶ 35 below, Epiq also performed additional quality assurance reviews in connection with the largest claims.

## EXCLUDED PERSONS

17.     Epiq also reviewed all claims to ensure that they were not submitted by or on behalf of "Excluded Persons," to the extent that the identities of such persons or entities were known to Epiq through the list of Defendants and other excluded persons and entities set forth in the Stipulation and in the Notice, and through the claimants' certifications on the Claim Forms.[2]  Epiq

---

[2] Excluded (i) Defendants; (ii) the present or former executive officers or members of the Board of Directors of PGE and their immediate family members (as defined in 17 C.F.R. §229.404 (Instructions (1)(a)(iii), substituting "PGE" for "the registrant")); (iii) any entity in which any Defendant has, or had during the Class Period, a controlling interest; and (iv) any affiliate of PGE. Also excluded from the Settlement Class are any persons and entities who exclude themselves by submitting a request for exclusion that is accepted by the Court.

also reviewed all claims against the list of persons who were excluded from the Settlement Class pursuant to requests for exclusion.

## ADDITIONAL COMPLEXITIES ENCOUNTERED
## IN CLAIMS PROCESSING

18.     Many of the claims Epiq received were deficient or ineligible for one or more reasons and, therefore, were subjected to the additional processing, correspondence and telephonic communications described in the sections below.

19.     During the processing of claims, Epiq also encountered "non-conforming" claims, which, in general, require significantly more work than ordinary claims because of the information contained in or missing from the claims or the manner in which the claims were completed.  Non-conforming claims include, among other conditions, missing pages, no name or address, Claim Forms that are blank but submitted with documentation for Epiq to complete, and claim forms that are so materially deficient as to make what is being claimed unrecognizable.

## THE DEFICIENCY PROCESS FOR PAPER AND ONLINE CLAIMS

20.     Of the 1,463 paper and online claims received as of February 26, 2024, 851, or approximately 58% of them were incomplete or had one or more defects or conditions of ineligibility, such as the Claim Form not being signed, not being properly documented, or indicating no eligible transactions in PGE common stock during the Class Period.  Much of Epiq's efforts in handling an administration involve claimant communications so that all claimants have a sufficient opportunity to cure any deficiencies and file a complete claim.  The "Deficiency Process," which involved contacting claimants and responding to inquiries from claimants either by telephone or email, was intended to assist them in properly completing their otherwise deficient submissions so that they would be eligible to participate in the Settlement.

21.     If a claim was determined to be defective or ineligible, a Notice of Deficient Claim Form Submission ("Deficiency Notice") was sent to the claimant describing the defect(s) or condition(s) of ineligibility in his, her or its claim and what was necessary to cure any "curable" defect(s) in the claim. The Deficiency Notice advised the claimant that the submission of the appropriate information and/or documentary evidence to complete the claim had to be sent within 20 days from the date of the letter. The Deficiency Notice further advised that if the appropriate information was not submitted in this timeframe, the claim would be recommended for rejection to the extent the deficiency or condition of ineligibility was not cured. The Deficiency Notice also advised claimants that if they desired to contest the administrative determination, they were required to submit a written statement to Epiq requesting Court review of the determination and setting forth the basis for their request. Attached hereto as Exhibit B is an example of the Deficiency Notice.

22.     Claimants' responses to the Deficiency Notices were scanned into the Settlement database and associated with the corresponding Claim Form. The responses were then carefully reviewed and evaluated by Epiq's team of processors. If a claimant's response corrected the defect(s), Epiq updated the database manually to reflect the change in status of the claim.

## THE DEFICIENCY PROCESS FOR ELECTRONIC CLAIMS

23.     Of the 27,668 Electronic Claims received, 12,672 were deficient or ineligible. Epiq used the following process to inform Electronic Claim filers that their electronic submissions were deficient. Each filer was sent an email attaching a Transaction Report that listed the specific claims that were deficient or ineligible, along with a list of the specific portions of the claims that were deficient or ineligible. With respect to the Electronic Claims, the Transaction Reports:

(a)    were sent electronically to filers who submitted deficient or ineligible Electronic Claims;

(b)    identified individual transactions and entire Electronic Claims that were found to be deficient or ineligible so that the filer had the opportunity to correct the deficient condition or contest the determination of ineligibility;

(c)    stated that any deficient transactions or Electronic Claims that remain uncured, as well as any transactions or Electronic Claims that were identified as ineligible were rejected;

(d)    notified the filer that, within 20 days, it could request that the Court review Epiq's administrative determinations if it wished to contest the rejection of any transactions or Electronic Claims; and

(e)    provided Epiq's contact information if the filer had any questions or required assistance.

24.    Responses to the Transaction Reports were reviewed by Epiq's Securities Team, scanned and/or loaded into the Settlement database, and were associated with the corresponding Electronic Claim.  If the response corrected the defect(s) or affected the Electronic Claim's status, Epiq manually and/or programmatically updated the database to reflect the change in status of the Electronic Claim.

### DISPUTED CLAIMS

25.    As noted above, filers were advised that they had the right to contest Epiq's administrative determinations of deficiencies or ineligibility within 20 days from the date of notification and that they could request that the dispute be submitted to the Court for review.  More specifically, such persons were advised in the Deficiency Notice or the Transaction Reports that if

they disputed Epiq's determinations, they had to provide a statement of reasons indicating the grounds for contesting the rejection, along with supporting documentation.

26.     Epiq received 7 requests for review by the Court of the administrative determination made by Epiq.  In an attempt to resolve the disputes without the Court's intervention, Epiq attempted to contact all of the claimants requesting Court review in order to answer all of their questions, fully explain Epiq's determination of the claims' status, and facilitate the submission of missing information or documentation where applicable.  As a result of these efforts, all claims for which Court review had been requested have either been cured or the request for Court review has been retracted.

**LATE BUT OTHERWISE ELIGIBLE CLAIMS**

27.     Through February 21, 2024, Epiq received 18,377 claims that were postmarked or received after the December 21, 2021 claim submission deadline established by the Court.  Epiq has fully processed these claims.  Of the late claims, 10,529 have been found to be otherwise eligible in whole or in part (the "Late But Otherwise Eligible Claims").  Epiq has not rejected any claim solely based on its late submission, and Epiq believes no delay has resulted from the provisional acceptance of these Late But Otherwise Eligible Claims.  To the extent they are eligible but for the fact that they were late, they are recommended herein for payment.

28.     However, there must be a final cut-off date after which no more claims will be accepted so that there may be a proportional distribution of the Net Settlement Fund and the distribution may be accomplished.  Accordingly, and in consultation with Lead Counsel, Epiq recommends that no Claim Form received after December 31, 2023 be deemed an Eligible Claim or a Late But Otherwise Eligible Claim.

**QUALITY ASSURANCE**

29.    An integral part of all of Epiq's settlement administration projects is its Quality Assurance reviews.  These reviews are also labor intensive and time consuming.  Specifically, Epiq's personnel worked throughout the entire administration to ensure that claims were processed properly; that deficiency and ineligibility message codes were properly applied to claims; that deficiency notices were mailed to the appropriate claimants; and that Epiq's computer programs were operating properly.

30.    In support of the work described above, Epiq staff designed, implemented, tested, and reviewed the following for this administration: (i) data entry screens that store claim information (including all transactional data included in each claim and in any supporting documentation), attach message codes and, where necessary, apply text to denote conditions existing within the claim; (ii) screens for the analyst to review images of the claim form and any supporting documentation provided; (iii) programs to load and analyze transactional data submitted electronically for all Electronic Claims (a load program converts the data submitted into the format required by the calculation program, and an analysis program determines if the data is consistent and complete); (iv) a program to compare the claimed transaction prices against the reported market prices of PGE common stock to confirm that the claimed transactions were within an acceptable range of the reported market prices; (v) a calculation program to analyze the transactional data for all claims, and calculate the Recognized Loss based on the Court-approved Plan of Allocation; and (vi) programs to generate various reports throughout and at the conclusion of the administration, including lists of all eligible and ineligible claims.

31.    Epiq's Securities Team also performed a final quality control check once all of the accepted claims were processed, deficiency notices were mailed, and deficiency responses were

reviewed and processed, to ensure the correctness and completeness of all of the processed claims before Epiq prepared its final reports to Lead Counsel.  Here, in connection with this Quality Assurance wrap-up, Epiq:  (i) confirmed that the claims that are being recommended for approval have no message codes denoting ineligibility; (ii) confirmed that claims that are being recommended for rejection have message codes denoting ineligibility; (iii) confirmed that all claims requiring "deficiency" notices were sent such notices; (iv) performed a sample review of deficient claims; (v) reviewed a sampling of claims with high Recognized Loss amounts to confirm Epiq's determinations; (vi) sampled claims that had been determined to be ineligible, including those with no Recognized Loss calculated in accordance with the Plan of Allocation, in order to verify that all transactions had been captured correctly; and (vii) retested the accuracy of the loss calculation program.

32.    As part of its due diligence in processing the claims, Epiq also conducted a Questionable Claim Filer search of all paper, online claims, and Electronic Claims filed in the Settlement as follows.  Epiq maintains a database of known questionable filers.  This database contains names, addresses, and aliases of individuals who have been investigated by government agencies for fraudulent claim filing, as well as the names and contact information compiled from previous settlements that Epiq has administered where fraudulent claims were received.  Epiq updates the database on a regular basis.  The database for the Settlement was searched for all individuals identified in our Questionable Claim Filer Database.  Epiq performed searches based on name, aliases, address, and city/zip code.  In addition, all of Epiq's claim processors are trained to identify any potentially inauthentic documentation when processing claims, including for claims submitted by claimants not previously captured in our database as Questionable Claim Filers.  Processors are instructed to flag claims as Questionable Claims and route them to the Project

Manager and Securities Team for review.  No claims were located, and rejected, as a result of these searches.

## DISPOSITION OF CLAIM FORMS

33.     Epiq has completed the processing of the 29,131 claims that were postmarked or received through February 26, 2024 and has determined that 15,099 are acceptable in whole, 342 are acceptable in part, and that 13,690 should be wholly rejected because they are either ineligible, wholly deficient, or have no Recognized Loss when calculated in accordance with the Court-approved Plan of Allocation.

34.     The 13,690 wholly rejected claims are recommended for rejection by the Court for the following reasons:

### Summary of Rejected Claims

| Reason for Rejection | Number of Claims |
|---|---|
| No Eligible Purchases During the Class Period | 4,797 |
| Claim Did Not Result in a Recognized Loss | 7,921 |
| Deficient Claim with Condition of Ineligibility Never Cured | 205 |
| Duplicate Claim | 186 |
| Claim Withdrawn/Voided by Request | 581 |
| **TOTAL** | 13,690 |

35.     A list of the claims and Epiq's recommendations as to their disposition is contained in the Administrator's Report attached hereto as Exhibit C.  Exhibit C-1, entitled "Timely Eligible

Claims," lists all timely filed, accepted claims, and states their Recognized Loss amounts. Exhibit C-2, entitled "Late But Otherwise Eligible Claims," lists all late filed, accepted claims, and states their Recognized Loss amounts. Exhibit C-3, entitled "Rejected Claims," lists all wholly rejected claims, and states the reason for their rejection. For privacy reasons, Exhibit C provides only the claimant's Tracking Number and Recognized Loss amount or Reason for Rejection (no names, addresses, Taxpayer ID, Social Security or Social Insurance Numbers are disclosed).

36.     Epiq has determined that 15,441 claims should be accepted. The claims recommended for acceptance represent total Recognized Losses of $44,130,671.50 under the Court-approved Plan of Allocation.

37.     According to the Court-approved Plan of Allocation, each Authorized Claimant will be allocated a *pro rata* share of the Net Settlement Fund based on his, her or its Recognized Loss in comparison to the total Recognized Loss of all Authorized Claimants.

## FEES AND DISBURSEMENTS

38.     Epiq agreed to be the Claims Administrator for the Settlement in exchange for payment of its fees and expenses. Lead Counsel received regular reports of and invoices for all of the work Epiq performed with respect to provision of notice and the administration of the Settlement, and authorized the claims administration work performed herein.

39.     The cost of the administration of the Settlement through February 26, 2024 totals $334,822.92, which remains outstanding. Additionally, Epiq has estimated that the cost of conducting the initial distribution of the Settlement, which will be reserved prior to the initial distribution, is $51,339.20. Therefore, Epiq requests fees in the amount of $386,162.12. Should the estimate of fees and expenses to conduct the initial distribution exceed the actual fees and

expenses, Epiq will refund the difference to the Net Settlement Fund once the initial distribution is completed.

## DISTRIBUTION PLAN FOR THE NET SETTLEMENT FUND

40.    Should the Court concur with Epiq's determinations concerning the accepted and rejected claims, including the Late But Otherwise Eligible Claims, Epiq recommends the following distribution plan (the "Distribution Plan"):

(a)    Epiq will conduct an initial distribution (the "Initial Distribution") of the Net Settlement Fund, after deducting the payments previously allowed and requested herein, and after payment of any Taxes, the costs of preparing appropriate tax returns, and any escrow fees as follows:

(i)    Epiq will calculate award amounts to all Authorized Claimants by calculating their *pro rata* share of the Net Settlement Fund in accordance with the Court-approved Plan of Allocation.

(ii)    Epiq will, pursuant to the terms of the Plan of Allocation, eliminate from the Initial Distribution any Authorized Claimant whose *pro rata* share of the Net Settlement Fund, as calculated under subparagraph (a)(i) above, is less than $10.00.  Such claimants will not receive any distribution from the Net Settlement Fund and Epiq will send letters to those Authorized Claimants advising them of that fact.

(iii)    After eliminating claimants who would have received less than $10.00, Epiq will deduct and maintain a 5% reserve of the Net Settlement Fund (the "Reserve") in order to address any tax liability and claims administration-related contingencies that may arise. The remaining Authorized Claimants' distribution amounts will be calculated by dividing the total updated Net Settlement Fund by the Recognized Claims of all remaining Authorized Claimants.

To the extent the Reserve is not depleted, the remainder will be distributed in a subsequent distribution as described below.

(iv)    In order to encourage Authorized Claimants to promptly deposit their payments, all distribution checks will bear a notation "DEPOSIT PROMPTLY, VOID AND SUBJECT TO RE-DISTRIBUTION IF NOT NEGOTIATED WITHIN 90 DAYS OF ISSUE DATE."

(v)    Authorized Claimants who do not cash their Initial Distribution checks within the time allotted will irrevocably forfeit all recovery from the Settlement. The funds allocated to all such stale-dated checks will be available to be re-distributed to other Authorized Claimants in the Second Distribution as discussed below. Similarly, Authorized Claimants who do not cash their second or subsequent distributions (should such distributions occur) within the time allotted will irrevocably forfeit any further recovery from the Net Settlement Fund.

(b)    After Epiq has made reasonable and diligent efforts to have Authorized Claimants cash their Initial Distribution checks, but no earlier than six (6) months after the Initial Distribution, Epiq will conduct a second distribution of the Net Settlement Fund (the "Second Distribution") in which any unclaimed amounts remaining in the Net Settlement Fund after the Initial Distribution, including the Reserve to the extent not depleted, after deducting Epiq's fees and expenses incurred in connection with administering the Settlement for which it has not yet been paid (including the estimated costs of such Second Distribution), and after the payment of any Taxes, the costs of preparing appropriate tax returns, and any escrow fees, will be distributed in an equitable and economic fashion to Authorized Claimants in the Initial Distribution who cashed their Initial Distribution checks.

(c)    In order to allow a final distribution of any funds remaining in the Net Settlement Fund after completion of the Second Distribution, whether by reason of returned funds, tax refunds, interest, uncashed checks, or otherwise:

(i)    If cost effective, not less than six (6) months after the Second Distribution is conducted, Epiq will conduct a further distribution of the Net Settlement Fund, in which all funds remaining in the Net Settlement Fund, after deducting Epiq's unpaid fees and expenses incurred or to be incurred in connection with administering the Net Settlement Fund (including the estimated costs of such distribution), and after the payment of any Taxes, the costs of preparing appropriate tax returns, and any escrow fees, will be distributed to Authorized Claimants who cashed their Second Distribution checks in an equitable and economic fashion. Additional re-distributions, after deduction of costs and expenses as described above and subject to the same conditions, may occur thereafter until Lead Counsel, in consultation with Epiq, determines that further re-distribution is not cost-effective.

(ii)    When Lead Counsel, in consultation with Epiq, determines that further redistribution of any unclaimed balance is no longer feasible, such balance, after payment of outstanding Notice and Administration Expenses and Taxes, if any, shall be donated to the Investor Protection Trust, or a non-profit and non-sectarian organization chosen by the Court.

(d)    Unless otherwise ordered by the Court, one year after the Second Distribution, Epiq will destroy the paper copies of the claim forms and all supporting documentation, and one year after all funds have been distributed, Epiq will destroy electronic copies of the same.

**CONCLUSION**

41.    Epiq respectfully submits this declaration in support of Lead Plaintiff's motion for authorization to distribute the Net Settlement Fund.


I declare under the penalty of perjury under the laws of the United States that the foregoing is true and correct to the best of my knowledge.


Executed on February 26, 2024, in Philadelphia, Pennsylvania.

_Joseph Mahan_____
Joseph Mahan

# Exhibit A

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF OREGON**

| | |
|---|---|
| IN RE PORTLAND GENERAL ELECTRIC COMPANY SECURITIES LITIGATION | Case No. 3:20-cv-1583-SI<br><br><br>CLASS ACTION |

**NOTICE OF PENDENCY AND PROPOSED SETTLEMENT OF CLASS ACTION**

AE2801 v.04

<u>TO:    ALL PERSONS WHO PURCHASED OR OTHERWISE ACQUIRED PGE COMMON STOCK BETWEEN FEBRUARY 13, 2020 AND AUGUST 24, 2020, INCLUSIVE</u>

PLEASE READ THIS NOTICE CAREFULLY AND IN ITS ENTIRETY. YOUR RIGHTS MAY BE AFFECTED BY PROCEEDINGS IN THIS ACTION. PLEASE NOTE THAT IF YOU ARE A SETTLEMENT CLASS MEMBER, YOU MAY BE ENTITLED TO SHARE IN THE PROCEEDS OF THE SETTLEMENT DESCRIBED IN THIS NOTICE. TO CLAIM YOUR SHARE OF THE SETTLEMENT PROCEEDS, YOU MUST SUBMIT A VALID PROOF OF CLAIM AND RELEASE FORM ("PROOF OF CLAIM") **POSTMARKED OR SUBMITTED ONLINE ON OR BEFORE DECEMBER 21, 2021**.

This Notice of Pendency and Proposed Settlement of Class Action ("Notice") has been sent to you pursuant to Rule 23 of the Federal Rules of Civil Procedure and an Order of the United States District Court for the District of Oregon (the "Court"). The purpose of this Notice is to inform you of the pendency of this class action (the "Action") between Lead Plaintiff Public Employees' Retirement System of Mississippi and Defendants Portland General Electric Company ("PGE"), Maria Pope and James Lobdell ("Defendants") and the proposed $6,750,000 settlement reached therein (the "Settlement") and of the hearing to be held by the Court to consider the fairness, reasonableness, and adequacy of the Settlement as well as counsel's application for fees and expenses. This Notice describes what steps you may take in relation to the Settlement and this class action.[1]

This Notice is not intended to be, and should not be construed as, an expression of any opinion by the Court with respect to the truth of the allegations in the Action as to any of the Defendants or the merits of the claims or defenses asserted by or against the Defendants. This Notice is solely to advise you of the proposed Settlement of the Action and of your rights in connection therewith.

| YOUR LEGAL RIGHTS AND OPTIONS IN THIS SETTLEMENT | |
|---|---|
| **SUBMIT A PROOF OF CLAIM FORM** | The only way to be eligible to receive a payment from the Settlement. **Proof of Claim forms must be postmarked or submitted online on or before December 21, 2021.** |
| **EXCLUDE YOURSELF** | Get no payment. This is the only option that *potentially* allows you to ever be part of any other lawsuit against the Defendants about the legal claims being resolved by this Settlement. Should you elect to exclude yourself from the Class you should understand that Defendants will have the right to assert any and all defenses they may have to any claims that you may seek to assert, including, without limitation, the defense that any such claims are untimely under applicable statutes of limitations and statutes of repose. **Exclusions must be postmarked on or before February 11, 2022.** |
| **OBJECT** | Write to the Court about why you do not like the Settlement, the Plan of Allocation, and/or the request for attorneys' fees and expenses. You will still be a Settlement Class Member. **Objections must be *received* by the Court on or before February 11, 2022. If you submit a written objection, you may (but do not have to) attend the hearing.** |
| **GO TO THE HEARING ON MARCH 11, 2022** | Ask to speak in Court about the fairness of the Settlement. **Requests to speak must be *received* by the Court and counsel on or before February 11, 2022.** |
| **DO NOTHING** | Receive no payment. You will, however, still be a Settlement Class Member, which means that you give up your right to ever be part of any other lawsuit against the Defendants about the legal claims being resolved by this Settlement and you will be bound by any judgments or orders entered by the Court in the Action. |

---

[1] All capitalized terms used in this Notice that are not otherwise defined herein shall have the meanings provided in the Stipulation of Settlement dated July 11, 2021 (the "Settlement Agreement" or "Stipulation"), which is available on the website www.portlandgeneralelectricsettlement.com.

**QUESTIONS?**
**PLEASE CALL (866) 858-7032**
**OR VISIT www.portlandgeneralelectricsettlement.com**

AE2802 v.04

## SUMMARY OF THIS NOTICE

**Statement of Class Recovery**

Pursuant to the Settlement described herein, a $6.75 million Settlement Fund has been established. Based on Lead Plaintiff's estimate of the number of PGE shareholders eligible to recover under the Settlement, the average distribution under the Plan of Allocation is approximately $0.41 per share before deduction of any taxes on the income earned on the Settlement Amount, Notice and Administration Costs, and the attorneys' fees and expenses as determined by the Court. **Settlement Class Members should note, however, that these are only estimates.** A Settlement Class Member's actual recovery will be a proportion of the Net Settlement Fund determined by that claimant's claims as compared to the total claims of all Settlement Class Members who submit acceptable Proofs of Claim. An individual Settlement Class Member may receive more or less than this estimated average amount. *See* Plan of Allocation set forth and discussed at pages 10-15 below for more information on the calculation of your claim.

**Statement of Potential Outcome of Case**

The Settling Parties disagree on both liability and damages and do not agree on the amount of damages that would be recoverable even if the Settlement Class prevailed on each claim alleged. Defendants have denied and continue to deny that they violated the federal securities laws, or any laws, and maintain that their conduct was at all times proper and in compliance with all applicable laws. Defendants deny that they are liable to the Settlement Class and deny that the Settlement Class has suffered any damages. The issues on which the parties disagree are many, but include: (1) whether Defendants engaged in conduct that would give rise to any liability to the Settlement Class under the federal securities laws, or any other laws; (2) whether Defendants have valid defenses to any such claims of liability; (3) the appropriate economic model for determining the amount by which the prices of PGE shares were allegedly artificially inflated (if at all) during the Class Period; (4) the amount, if any, by which the price of PGE shares were allegedly artificially inflated (if at all) during the Class Period; (5) the effect of various market forces on the price of PGE shares during the Class Period; (6) the extent to which external factors influenced the prices of PGE shares at various times during the Class Period; (7) whether the various matters that Lead Plaintiff alleged were materially false or misleading were, in fact, false or misleading; (8) the extent to which the various matters that Lead Plaintiff alleged were materially false or misleading influenced (if at all) the price PGE shares various times during the Class Period; and (9) the extent to which the various allegedly adverse material facts that Lead Plaintiff alleged were omitted influenced (if at all) the price of PGE shares at various times during the Class Period.

**Statement of Attorneys' Fees and Expenses Sought**

Since the Action's inception, Lead Counsel has expended considerable time and effort in the prosecution of this Action on a wholly contingent basis and has advanced the expenses of the Action in the expectation that if they were successful in obtaining a recovery for the Settlement Class, they would be paid from such recovery. Lead Counsel will apply to the Court for an award of attorneys' fees not to exceed 25% of the Settlement Amount plus interest earned on that amount at the same rate as earned by the Settlement Fund. Lead Counsel will also apply for reimbursement of costs and expenses incurred in prosecuting the Action, and in providing Notice of the Settlement to the Settlement Class and administering the Settlement not to exceed $150,000. In addition, Lead Plaintiff may seek payment for its time and expenses incurred in representing the Settlement Class in an amount not to exceed $10,000. If the amounts requested are approved by the Court, the average cost per PGE share will be approximately $0.11.

**Further Information**

For further information regarding the Action, this Notice, or to review the Stipulation of Settlement, please contact Epiq Class Action and Claims Solutions, Inc. who is the Claims Administrator, toll-free at (866) 858-7032 or visit the website, www.portlandgeneralelectricsettlement.com.

You may also contact a representative of counsel for the Settlement Class: Grant & Eisenhofer P.A., 485 Lexington Avenue, 29th Floor, New York, NY 10017, 1-646-722-8500, www.gelaw.com.

**Please Do Not Call the Court or Defendants with Questions About the Settlement.**

**Reasons for the Settlement**

Lead Plaintiff's principal reason for entering into the Settlement is that it provides substantial benefits to the Settlement Class now, without further risk or the delays inherent in continued litigation. The cash benefit under the Settlement must be considered against the significant risk that a smaller recovery – or, indeed, no recovery at all – might be achieved after contested motions, trial, and likely appeals, a process that could last several years into the future. For the Defendants, who have denied and continue to deny all allegations, liability, fault, or wrongdoing whatsoever, the

principal reason for entering into the Settlement is to eliminate the uncertainty, risk, costs, and distraction inherent in any litigation, especially in complex cases such as this Action. Defendants have concluded that further proceedings in this Action could be protracted, costly, and distracting.

## BASIC INFORMATION

### 1.     Why did I get this Notice package?

This Notice was sent to you pursuant to an Order of a U.S. District Court because you or someone in your family or an account for which you serve as custodian may have purchased or otherwise acquired PGE common stock during the period from February 13, 2020, through and including August 24, 2020 ("Class Period").

This Notice explains the class action lawsuit, the Settlement, Settlement Class Members' legal rights in connection with the Settlement, what benefits are available, who is eligible for them, and how to get them.

The Court in charge of the Action is the United States District Court for the District of Oregon, and the case is known as *In Re Portland General Electric Company Securities Litigation* Case No. 3:20-cv-1583-SI. The case has been assigned to the Honorable Michael H. Simon. The entity representing the Settlement Class is the Public Employees' Retirement System of Mississippi ("PERS"), also called the "Lead Plaintiff," and the companies and individuals it sued are called the Defendants.

### 2.     What is this lawsuit about?

This Action was brought on behalf of all persons and entities who purchased or otherwise acquired PGE common stock between February 13, 2020 and August 24, 2020.

Lead Plaintiff filed its complaint on October 16, 2020, in the United States District Court for the District of Oregon. *Public Employees' Retirement System Of Mississippi v. Portland General Electric Company et al.,* Case No. 3:20cv1786. Two other Complaints were filed between September 2, 2020 and November 2, 2020. On November 2, 2020, the Court consolidated the three cases and appointed PERS as Lead Plaintiff and Grant & Eisenhofer P.A. as lead counsel. On January 11, 2021, Lead Plaintiff filed the First Amended Class Action Complaint ("Complaint"), which alleges that Defendants disseminated materially false and misleading statements regarding PGE's energy trading activity during the Class Period.

From the outset of the Action, Defendants have denied all of these allegations and consistently maintained that they never made any statement that was false or misleading. Defendants believed at the time, and still believe, that PGE's public statements were truthful, accurate, and not misleading, and contained no material misstatements or omissions of fact, and that Lead Plaintiff cannot prove any element of its claims.

On March 12, 2021, Defendants filed a motion to dismiss the Complaint. Lead Plaintiff filed its opposition on May 11, 2021.

On June 25, 2021, Lead Counsel for Lead Plaintiff and Counsel for Defendants informed the Court that a settlement had been reached.

### 3.     Why is there a settlement?

The Court has not decided in favor of Defendants or of Lead Plaintiff. Instead, both sides agreed to the Settlement to avoid the distraction, costs, and risks of further litigation, and Lead Plaintiff agreed to the Settlement in order to ensure that Settlement Class Members will receive compensation.

## WHO IS IN THE SETTLEMENT

### 4.     How do I know if I am a Settlement Class Member?

The Settlement Class is comprised of all persons or entities who, directly or through an intermediary, purchased or otherwise acquired PGE common stock at any time during the period of February 13, 2020 through August 24, 2020, inclusive.

Excluded from the Settlement Class are: (i) Defendants; (ii) the present or former executive officers or members of the Board of Directors of PGE and their immediate family members (as defined in 17 C.F.R. §229.404 (Instructions (1)(a)(iii), substituting "PGE" for "the registrant")); (iii) any entity in which any Defendant has, or had during the Class Period, a controlling interest; and (iv) any affiliate of PGE. Also excluded from the Settlement Class are any persons and entities who exclude themselves by submitting a request for exclusion that is accepted by the Court.

**QUESTIONS?**
**PLEASE CALL (866) 858-7032**
**OR VISIT www.portlandgeneralelectricsettlement.com**

AE2804 v.04

4

**Please Note:** Receipt of this Notice does not mean that you are a Settlement Class Member or that you will be entitled to receive a payment from the Settlement. If you are a Settlement Class Member and you wish to be eligible to participate in the distribution of proceeds from the Settlement, you are required to submit the Proof of Claim form that is being distributed with this Notice and the required supporting documentation as set forth therein postmarked or submitted online on or before December 21, 2021.

### 5.      What if I am still not sure if l am included?

If you are still not sure whether you are included, you can ask for free help. You can contact the Claims Administrator toll-free at (866) 858-7032, contact Lead Counsel, or you can fill out and return the Proof of Claim form enclosed with this Notice package to see if you qualify.

## THE SETTLEMENT BENEFITS – WHAT YOU GET

### 6.      What does the Settlement provide?

The Settlement provides that, in exchange for the release of the Settlement Class's Released Claims (defined below) and dismissal of the Action, Defendants have agreed to pay (or cause to be paid) $6.75 million in cash to be distributed after taxes, tax expenses, notice and claims administration expenses, and additional Court-approved fees and expenses, *pro rata*, to Settlement Class Members who send in a valid Proof of Claim form pursuant to the Court-approved Plan of Allocation. The Plan of Allocation is described in more detail at the end of this Notice.

### 7.      How much will my payment be?

Your share of the Net Settlement Fund will depend on several things, including the total amount of claims represented by the valid Proof of Claim forms that Settlement Class Members send in compared to the amount of your claim, all as calculated under the Plan of Allocation discussed below.

## HOW YOU GET A PAYMENT – SUBMITTING A CLAIM FORM

### 8.      How can I get a payment?

To be eligible to receive a payment from the Settlement, you must submit a Proof of Claim form. A Proof of Claim form is enclosed with this Notice or it may be downloaded at www.portlandgeneralelectricsettlement.com. Read the instructions carefully, fill out the Proof of Claim, include all the documents the form asks for, sign it, and **mail or submit it online so that it is postmarked or received no later than December 21, 2021.** The Proof of Claim form may be submitted online at www.portlandgeneralelectricsettlement.com.

### 9.      When would I get my payment?

**The Court will hold a Settlement Hearing on March 11, 2022 at 10:00 a.m.**, to decide whether to approve the Settlement. If the Court approves the Settlement, there might be appeals. It is always uncertain whether appeals can be resolved, and if so, how long it would take to resolve them. It also takes time for all the Proofs of Claim to be processed. Please be patient. As of the date of this Notice, the Court has preliminarily approved the Settlement Agreement and the Settlement set forth therein, and found that the Settlement has resulted from arm's-length bargaining between the parties and as such may be submitted to the Settlement Class for consideration pursuant to Rule 23(e)(1)(B)(i) of the Federal Rules of Civil Procedure. Those matters will be addressed by the Court at the Settlement Hearing.

### 10.      What am I giving up to get a payment or to stay in the Class?

Unless you timely and validly exclude yourself, you are staying in the Settlement Class, and that means you and your "Related Parties" (as defined below) cannot sue, continue to sue, or be part of any other lawsuit against the "Released Defendant Parties" (as defined below) about the "Settlement Class's Released Claims" (as defined below) in this case. It also means that all of the Court's orders will apply to you and legally bind you. If you remain a Settlement Class Member, and if the Settlement is approved, you will give up all "Settlement Class's Released Claims" (as defined below), including "Unknown Claims" (as defined below), against the "Released Persons" (as defined below):

- "Defendants" means PGE and the Individual Defendants.

- "Defendants' Released Claims" means all claims and causes of action, of every nature and description, whether known or unknown, whether arising under federal, state, or common law, that arise out of or relate to the institution, prosecution, or settlement of the claims against Defendants in the Action.

Notwithstanding the foregoing, "Defendants' Released Claims" does not include claims relating to the enforcement of the Settlement or claims between or among Defendants or their insurance carriers, including claims for indemnification.

- "Individual Defendants" means Maria Pope and James Lobdell.

- "Lead Counsel" means Grant & Eisenhofer P.A., 485 Lexington Avenue, 29th Floor, New York, NY 10017.

- "Lead Plaintiff" means Public Employees' Retirement System of Mississippi.

- "Related Parties" means, as applicable, each and all of a person or entity's respective present and former parents, subsidiaries, divisions, joint ventures, affiliates, and each and all of their respective present and former employees, contractors, members, partners, principals, agents, founders, officers, directors, controlling shareholders, attorneys, advisors, accountants, auditors, financial or investment advisors or consultants, banks or investment bankers, personal or legal representatives, insurers, co-insurers, reinsurers, related or affiliated entities, predecessors, successors, spouses, children, immediate family members, estates, heirs, executors, trusts, trustees, administrators, agents, representatives, and assigns, in their capacity as such, and any entity in which a person or entity has a controlling interest.

- "Released Parties" means the Released Defendant Parties and Released Plaintiff Parties.

- "Released Defendant Parties" means each and all of Defendants and each and all of their Related Parties.

- "Released Plaintiff Parties" means Lead Plaintiff, its attorneys and all other Settlement Class Members.

- "Releasing Plaintiff Party" means Lead Plaintiff, each Settlement Class Member, and to the fullest extent permissible under law, each of their Related Parties.

- "Settlement Class" means all persons or entities who, directly or through an intermediary, purchased or otherwise acquired PGE common stock at any time during the Class Period. Excluded from the Settlement Class are: (i) Defendants; (ii) the present or former executive officers or members of the Board of Directors of PGE and their immediate family members (as defined in 17 C.F.R. §229.404 (Instructions (1)(a)(iii), substituting "PGE" for "the registrant")); (iii) any entity in which any Defendant has, or had during the Class Period, a controlling interest; and (iv) any affiliate of PGE. Also excluded from the Settlement Class are any persons and entities who exclude themselves by submitting a request for exclusion that is accepted by the Court.

- "Settlement Class Members" means a person or entity who falls within the definition of the Settlement Class as set forth above.

- "Settlement Class's Released Claims" means any and all claims, demands, rights, causes of action, and liabilities of every nature and description, including "Unknown Claims" as defined below, whether known or unknown, asserted or unasserted, suspected or unsuspected, fixed or contingent, foreseen or unforeseen, liquidated or unliquidated, accrued or unaccrued, matured or unmatured, at law or in equity, whether or not concealed or hidden, whether class, derivative or individual in nature, which now exist, heretofore or previously existed, or may hereafter exist, including but not limited to any claims arising under federal or state law by or on behalf of any Settlement Class Member, and including but not limited to any claims based on allegations of fraud, nondisclosure, or misrepresentation, whether individual, derivative, representative, legal, equitable or any other type in any other capacity that (i) Lead Plaintiff or any other Settlement Class Member asserted in the Action or any Related Actions, (ii) could have been asserted in the Action, or in any other proceeding or forum, that concern, arise out of, refer to, are based upon, or are related in any manner to (a) the allegations, transactions, facts, matters, occurrences, representations, statements, misrepresentations, events, acts or omissions that could have been asserted or alleged or could in the future be asserted or alleged by Lead Plaintiff or any other Settlement Class Member, or (b) the purchase, sale, holding, or acquisition of PGE's stock during the Class Period (February 13, 2020 through August 24, 2020), or (iii) relate to the Action or the Settlement except to the extent explicitly preserved in the remainder of this paragraph. Notwithstanding the foregoing, "Settlement Class's Released Claims" does not include claims relating to the enforcement of the Settlement or the derivative claims

currently pled on behalf of PGE as of the date of this agreement in the actions captioned *Shimberg v. Pope et al.*, No. 21CV02957 (Or. Cir.); *JS Halberstam Irrevocable Grantor Trust v. Davis et al.*, No. 3:21-cv-413-SI (D. Or.); *Ashabraner v. Pope et al.*, No. 21CV13698 (Or. Cir.); and *Berning v. Pope et al.*, No. 3:21-cv-783-SI (D. Or.).

- "Settling Parties" means Defendants and Lead Plaintiff, on behalf of itself and Settlement Class Members.

- "Unknown Claims" means (i) any Settlement Class's Released Claim that Lead Plaintiff or any other Settlement Class Member does not know or suspect to exist in his, her, or its favor at the time of the release, which, if known by him, her or it, might have affected his, her or its settlement with and release of the Released Defendant Parties, or might have affected his, her or its decision not to object to this settlement or seek exclusion from this settlement, and (ii) any Defendants' Released Claim that any Defendant does not know or suspect to exist in his or its favor at the time of the release, which, if known by him, her, or it, might have affected his, her or its settlement with and release of the Released Plaintiff Parties and Settlement Class Members, including, but not limited to, the decision to object to the terms of the Settlement, to the release of the Released Defendant Parties and any Releasing Plaintiff Party, or to exclude himself, herself, or itself from the Class. With respect to any and all Released Claims, the Settling Parties stipulate and agree that, upon the Effective Date, Lead Plaintiff and Defendants shall expressly waive, and each of the other Settlement Class Members shall be deemed to have waived, and by operation of the Judgment shall have waived, the provisions, rights, and benefits of California Civil Code §1542, which provides, in relevant part:

  > A general release does not extend to claims that the creditor or releasing party does not know or suspect to exist in his or her favor at the time of executing the release and that, if known by him or her, would have materially affected his or her settlement with the debtor or released party.

Upon the Effective Date, Lead Plaintiff and Defendants shall expressly waive and each of the other Settlement Class Members shall be deemed to have, and by operation of the Judgment shall have expressly, waived any and all provisions, rights, and benefits conferred by any law of any state or territory of the United States, or principle of common law, which is similar, comparable, or equivalent to California Civil Code §1542. Lead Plaintiff and the other Settlement Class Members may hereafter discover facts in addition to or different from those which he, she, or it now knows or believes to be true with respect to the subject matter of the Settlement Class's Released Claims, but, upon the Effective Date, Lead Plaintiff shall expressly, and each other Settlement Class Member, shall be deemed to have, and by operation of the Judgment shall have, fully, finally, and forever settled and released any and all of the Settlement Class's Released Claims, known or unknown, suspected or unsuspected, contingent or non-contingent, disclosed or undisclosed, matured or unmatured, whether or not concealed or hidden, which now exist, or heretofore have existed, upon any theory of law or equity now existing or coming into existence in the future, without regard to the subsequent discovery or existence of such different or additional facts. Defendants may hereafter discover facts in addition to or different from those which they now know or believe to be true with respect to the subject matter of the Defendants' Released Claims, but, upon the Effective Date, Defendants shall expressly, and by operation of the Judgment shall have, fully, finally, and forever settled and released any and all Defendants' Released Claims, known or unknown, suspected or unsuspected, contingent or non-contingent, disclosed or undisclosed, matured or unmatured, whether or not concealed or hidden, which now exist, or heretofore have existed, upon any theory of law or equity now existing or coming into existence in the future, without regard to the subsequent discovery or existence of such different or additional facts. Lead Plaintiff and Defendants acknowledge, and the other Settlement Class Members shall be deemed by operation of the Judgment to have acknowledged, that the foregoing waiver was separately bargained for and an essential term of the Settlement of which this release is a part.

## EXCLUDING YOURSELF FROM THE CLASS

If you do not want to participate in this Settlement, and you want to keep the right to potentially sue the Released Defendant Parties, on your own, about the claims being released by the Settlement, then you must take steps to remove yourself from the Settlement. This is called excluding yourself – or is sometimes referred to as "opting out." If you are requesting exclusion because you want to bring your own lawsuit based on the matters alleged in this Action, you may want to consult an attorney and discuss whether any claim that you may wish to pursue would be barred, including by the applicable statutes of limitation or repose or on other grounds.

### 11.    How do I get out of the Settlement Class and the proposed Settlement?

To exclude yourself from the Settlement Class and the Settlement, you must send a letter by First-Class Mail stating that you "request exclusion from the Class in the '*Portland General Electric Securities Settlement*.'" Your letter must identify your purchases or acquisitions of PGE common stock during the Class Period, including the dates, the number of PGE shares purchased or acquired, and price paid for each such purchase or acquisition. In addition, you must include your name, address, telephone number, and your signature. Alternatively, you may email your application to the address below.

You must submit your exclusion request so that it is **postmarked no later than February 11, 2022** to:

**EXCLUSIONS**
*Portland General Electric Securities Settlement*
c/o Epiq
P.O. Box 4636
Portland, OR 97208-4636
(866) 858-7032
info@portlandgeneralelectricsettlement.com

If you ask to be excluded, you will not get any payment from the Settlement, and you cannot object to the Settlement. You will not be legally bound by anything that happens in this lawsuit, and you may be able to sue the Released Defendants Parties about the Released Claims in the future.

### 12.    If I do not exclude myself, can I sue the Defendants and the other Released Persons for the same conduct later?

No. Unless you exclude yourself, you give up any rights you may potentially have to sue the Defendants and the other Released Parties for any and all Settlement Class's Released Claims. If you have a pending lawsuit against the Released Parties, speak to your lawyer in that case immediately. You must exclude yourself from the Class in this Action to continue your own lawsuit. Remember, the exclusion deadline is February 11, 2022.

### 13.    If I exclude myself, can I get money from the proposed Settlement?

No. If you exclude yourself, you should not send in a Proof of Claim to ask for any money. But you may have the right to potentially sue or be part of a different lawsuit against the Defendants and the other Released Parties.

## THE LAWYERS REPRESENTING THE SETTLEMENT CLASS

### 14.    Do I have a lawyer in this case?

The Court has appointed Grant & Eisenhofer P.A. to represent the Settlement Class Members, including you. These lawyers are called Lead Counsel. If you want to be represented by your own lawyer, you may hire one at your own expense.

### 15.    How will the lawyers be paid?

Lead Counsel will apply to the Court for an award of attorneys' fees not to exceed 25% of the Settlement Amount and for expenses, costs and charges the lawyers incurred in an amount not to exceed $300,000 in connection with the Action, plus interest on such fees and expenses at the same rate as earned by the Settlement Fund. Such sums will be paid from the Settlement Fund if they are approved by the Court.

**OBJECTING TO THE SETTLEMENT**

You can tell the Court that you do not agree with the Settlement or any part of it.

**16.     How do I tell the Court that I object to the proposed Settlement?**

If you are a Settlement Class Member, you can comment on or object to the proposed Settlement, the proposed Plan of Allocation and/or Lead Counsel's fee and expense application. You can write to the Court setting out your comment or objection. The Court will consider your views. To comment or object, you must send a signed letter saying that you wish to comment on or object to the proposed Settlement in the *PGE Settlement,* **No. 3:20-cv-1583-SI**. Include your name, address, telephone number, and your signature, identify the date(s), price(s), and number of PGE shares you purchased, acquired, and sold during the Class Period, identify cases in which the objector or its counsel has filed an objection to a settlement in the last five years, and state with specificity your comments or the reasons why you object to the proposed Settlement, Plan of Allocation and/or fee and expense application, including any legal support for such objection. Any objection must state whether it applies only to the objector or to the Class as a whole. You must also include copies of confirmation slips or monthly account statements demonstrating your purchase(s), acquisition(s), and/or sale(s). Your comments or objection must be filed with the Court and mailed or delivered to the following address, or electronically filed with the Court via their CM/ECF system, such that it is *received* **no later than February 11, 2022:**

**COURT**

CLERK OF THE COURT
UNITED STATES DISTRICT
COURT
DISTRICT OF OREGON
1000 SW Third Ave.
Portland, OR 97204

**17.     What is the difference between objecting and excluding?**

Objecting is simply telling the Court that you do not like something about the Settlement. You can object **only** if you stay in the Class.

Excluding yourself is telling the Court that you do not want to be paid and do not want to release any claims you think you may have against Defendants and their Related Parties. If you exclude yourself, you cannot object to the Settlement because it does not affect you.

**THE COURT'S SETTLEMENT HEARING**

The Court will hold a hearing to decide whether to approve the proposed Settlement. You may attend and you may ask to speak, but you do not have to.

**18.     When and where will the Court decide whether to approve the proposed Settlement?**

The Court will hold a hearing at **10:00 a.m., on March 11, 2022**, in the Courtroom of the Honorable Michael H. Simon, at the United States District Court for the District of Oregon, Mark O. Hatfield U.S. Courthouse, 1000 Southwest Third Avenue, Portland, Oregon 97204 (the "Settlement Hearing"). At the hearing, the Court will consider whether the Settlement and the Plan of Allocation are fair, reasonable, and adequate. If there are objections, the Court will consider them, even if you do not ask to speak at the hearing. The Court will listen to people who have asked to speak at the hearing. The Court will also consider Lead Counsel's application for an award of attorneys' fees and expenses, and may also decide how much to pay to Lead Counsel and Lead Plaintiff. After the Settlement Hearing, the Court will decide whether to approve the Settlement and the Plan of Allocation. We do not know how long these decisions will take. You should be aware that the Court may change the date and time of the Settlement Hearing without another notice being sent to Settlement Class Members.

**19.     Do I have to come to the hearing?**

No. Lead Counsel will answer questions the Court may have. But, you are welcome to come at your own expense. If you send an objection, you do not have to come to Court to talk about it. As long as you mailed or submitted your written objection on time, the Court will consider it. You may also pay your own lawyer to attend, but it is not necessary. Settlement Class Members do not need to appear at the hearing or take any other action to indicate their approval.

**20.    May I speak at the hearing?**

If you object to the Settlement, the Plan of Allocation, and/or the fee and expense application, you may ask the Court for permission to speak at the Settlement Hearing. To do so, you must include with your objection (*see* question 16 above) a statement saying that it is your "Notice of Intention to Appear in the '*PGE Settlement*.'" Persons who intend to object to the Settlement, the Plan of Allocation, and/or any attorneys' fees and expenses to be awarded to Lead Counsel or Lead Plaintiff and desire to present evidence at the Settlement Hearing must include in their written objections the identity of any witnesses they may call to testify and exhibits they intend to introduce into evidence at the Settlement Hearing. Your notice of intention to appear must be ***received* no later than February 11, 2022**, and addressed to the Clerk of Court at the address listed above in question 16.

You cannot speak at the hearing if you exclude yourself from the Settlement Class.

## IF YOU DO NOTHING

**21.    What happens if I do nothing?**

If you do nothing, you will not receive any money from this Settlement. In addition, unless you exclude yourself, you will not be able to start a lawsuit, continue with a lawsuit, or be part of any other lawsuit against Defendants and their Related Parties about the Settlement Class's Released Claims in this case.

## GETTING MORE INFORMATION

**22.    How do I get more information?**

For even more detailed information concerning the matters involved in this Action, you can obtain answers to common questions regarding the proposed Settlement by contacting the Claims Administrator toll-free at (866) 858-7032. Reference is also made to the Settlement Agreement, to the pleadings in support of the Settlement, to the Orders entered by the Court and to the other settlement related papers filed in the Action, which are posted on the Settlement website at www.portlandgeneralelectricsettlement.com, and which may be inspected at the Office of the Clerk of the United States District Court for the District of Oregon, during regular business hours. For a fee, all papers filed in this Action are available at www.pacer.gov.

## PLAN OF ALLOCATION OF NET SETTLEMENT FUND AMONG SETTLEMENT CLASS MEMBERS

The Settlement Amount of $6.75 million and any interest earned thereon is the "Settlement Fund." The Settlement Fund, less all taxes, tax expenses, notice and claims administration expenses, and approved fees and expenses (the "Net Settlement Fund") shall be distributed to Settlement Class Members who submit timely and valid Proof of Claim forms to the Claims Administrator ("Authorized Claimants").

The objective of the Plan of Allocation is to equitably distribute the Net Settlement Fund among the Settlement Class Members.

The Claims Administrator shall determine each Settlement Class Member's security of the Net Settlement Fund based upon the recognized loss formula (the "Recognized Loss") described below. A Recognized Loss will be calculated for each PGE share purchased or otherwise acquired in the Class Period. The calculation of a Recognized Loss will depend upon several factors, including when the shares were purchased or otherwise acquired and in what amounts, whether they were ever sold, and, if so, when they were sold and for what amounts. The Recognized Loss is not intended to estimate the amount a Settlement Class Member might have been able to recover after a trial, nor to estimate the amount that will be paid to the Settlement Class Member pursuant to the Settlement. The Recognized Loss is the basis upon which the Net Settlement Fund will be proportionately allocated to Settlement Class Members.

Your security of the Net Settlement Fund will depend on the number of valid Proofs of Claim and Release that Settlement Class Members send in and how many shares you purchased or otherwise acquired during the Class Period, and whether you sold any of those shares and when you sold them.

The calculation of claims below is not an estimate of the amount you will receive. It is a formula for allocating the Net Settlement Fund among all Authorized Claimants. Furthermore, if any of the formulas set forth below yield an amount less than $0.00, the claim per share is $0.00.

In the event a Settlement Class Member has more than one purchase (or acquisition) and sale of shares during the Class Period, all such purchases and sales shall be matched on a First-In, First-Out ("FIFO") basis. Sales will be matched against purchases in chronological order, beginning with the earliest purchase made.

**QUESTIONS?**
**PLEASE CALL (866) 858-7032**
**OR VISIT www.portlandgeneralelectricsettlement.com**

AE28010 v.04

The total recognized loss is calculated for all matched purchases and sales for a given claimant. If the matched purchases and sales for a given claimant reflect an overall gain, the recognized claim for the specific share involved in the claimant's transactions will be $0.00. The Claims Administrator shall allocate to each Authorized Claimant a *pro rata* share of the Net Settlement Fund based on his, her, or its recognized loss as compared to the total recognized losses of all Authorized Claimants. No distribution shall be made to Authorized Claimants who would otherwise receive a distribution of less than $10.00.

## CALCULATION OF RECOGNIZED LOSS AMOUNTS

For each purchase or acquisition of PGE shares that is properly documented, a "Recognized Loss Amount" will be calculated according to the formulas described below. Such "Recognized Loss Amounts" will be aggregated across all purchases to determine the "Recognized Claim" for each Settlement Class Member.

The calculations made pursuant to the Plan of Allocation are not intended to be estimates of, nor indicative of, the amounts that Settlement Class Members might have been able to recover after a trial. Nor are the calculations pursuant to the Plan of Allocation intended to be estimates of the amounts that will be paid to Authorized Claimants pursuant to the Settlement. The computations under the Plan of Allocation are only a method to weigh the claims of claimants against one another for the purposes of making *pro rata* allocations of the Net Settlement Fund.

## RECOGNIZED LOSS AMOUNTS

The objective of the Plan of Allocation is to equitably distribute the Net Settlement Fund among the Settlement Class Members based on their respective alleged economic losses resulting from the securities law violations alleged in the Litigation.

The Claims Administrator shall determine each Settlement Class Member's share of the Net Settlement Fund based upon the recognized loss and gain formulas (the "Recognized Loss" and "Recognized Gain", respectively) described below. A Recognized Loss or Recognized Gain will be calculated for each share of Portland General Electric common stock purchased or otherwise acquired in the secondary market during the Class Period. The calculation of a Recognized Loss or Recognized Gain will depend upon several factors, including when the Portland General Electric common stock was purchased or otherwise acquired and for what amounts, whether they were ever sold, and, if so, when they were sold and for what amounts. Per the terms of this plan of allocation, only shares of Portland General Electric common stock that were purchased during the Class Period and held through the end of August 24, 2020 are eligible for recovery.

In the event a Settlement Class Member has more than one purchase or acquisition or sale of Portland General Electric common stock during the Class Period, all purchases and sales shall be matched on a First-In, First-Out ("FIFO") basis. Sales will be matched, first against any holdings of Portland General Electric common stock at the beginning of the Class Period, and then against purchases in chronological order, beginning with the earliest purchase made.

For each claimant, a "Recognized Claim" will be calculated based on all matched purchases and sales for the given claimant. The Recognized Claim will be calculated as the sum of the Recognized Losses minus the sum of the Recognized Gains for that claimant. If the matched purchases and sales for a given claimant reflect an overall gain, the Recognized Claim involved in the claimant's transactions will be $0.00.

The Recognized Claim is not intended to estimate the amount a Settlement Class Member might have been able to recover after a trial, nor to estimate the amount that will be paid to the Settlement Class Member pursuant to the Settlement. The Recognized Claim is the basis upon which the Net Settlement Fund will be proportionately allocated to Settlement Class Members.

The Claims Administrator shall allocate to each Authorized Claimant a pro rata share of the Net Settlement Fund based on his, her, or its Recognized Claim as compared to the Recognized Claims of all Authorized Claimants. No distribution shall be made to Authorized Claimants who would otherwise receive a distribution of less than $10.00.

Your share of the Net Settlement Fund will depend on the number of valid Proofs of Claim and Release that Settlement Class Members send in and how many shares of Portland General Electric common stock you purchased or otherwise acquired during the Class Period, and whether you sold any of those shares and when you sold them.

The calculation of claims below is not an estimate of the amount you will receive. It is a formula for allocating the Net Settlement Fund among all Authorized Claimants.

## RECOGNIZED LOSS AND GAIN AMOUNTS

The Plan of Allocation was developed based on the alleged inflation per share shown below, as well as the statutory 90-day look-back amount of $38.35.[2] A Recognized Claim is calculated for each Settlement Class Member who purchased Portland General Electric common stock during the Class Period based on when that claimant purchased and sold shares, or retained shares beyond the end of the Class Period.

| Alleged Inflation Period | Alleged Inflation per Share |
|---|---|
| Feb. 13, 2020 - Aug. 12, 2020 | $2.21 |
| Aug. 13, 2020 - Aug. 24, 2020 | $3.06 |
| Aug. 25, 2020 - Present | $0.00 |

Based on the formulas presented below, a Recognized Loss or Recognized Gain will be calculated for each purchase or acquisition of Portland General Electric common stock during the Class Period that is listed on the Proof of Claim and Release form and for which adequate documentation is provided.

For shares of Portland General Electric common stock purchased or acquired on or between February 13, 2020, through and including August 24, 2020, the Recognized Loss per share shall be as follows:

a)      If sold from August 25, 2020, through November 20, 2020, the Recognized Loss per share shall be the lesser of: (i) the alleged inflation per share at the time of purchase; and (ii) the difference between the purchase price and the average closing price between August 25, 2020 and the date of sale as set forth in Table-1 below, but the computed Recognized Loss cannot be less than zero.

b)      If retained at the close of trading on November 20, 2020, the Recognized Loss per share shall be the lesser of: (i) the alleged inflation per share at the time of purchase; and (ii) the difference between the purchase price and $38.35 (the 90-day look-back price), but the computed Recognized Loss cannot be less than zero.

Any Recognized Gain is computed for shares of Portland General Electric common stock purchased in the Class Period on or before August 12, 2020, and sold between August 13, 2020 and August 24, 2020 as $0.85 per share which is the inflation at purchase of $2.21 per share subtracted from the inflation at sale of $3.06 per share.

---

[2] Under §21(D)(e)(1) of the 1934 Act, "in any private action arising under this Act in which the plaintiff seeks to establish damages by reference to the market price of a security, the award of damages to the plaintiff shall not exceed the difference between the purchase or sale price paid or received, as appropriate, by the plaintiff for the subject security and the mean trading price of that security during the 90-day period beginning on the date on which the information correcting the misstatement or omission that is the basis for the action is disseminated to the market." As set forth herein, Recognized Loss amounts for Portland General Electric common stock are reduced to an appropriate extent by taking into account the closing prices of Portland General Electric common stock during the 90-day look-back period. The mean (average) closing price for Portland General Electric common stock during this 90-day look-back period was $38.35 per share as shown in Table-1. The 90-day look-back period ends on Sunday, November 22, 2020. The last trading day before the 90-day look-back period ends is November 20, 2020.

**QUESTIONS?**
**PLEASE CALL (866) 858-7032**
**OR VISIT www.portlandgeneralelectricsettlement.com**

AE28012 v.04

**Table-1**

**PORTLAND GENERAL ELECTRIC**

**Common Stock Average Closing Prices**

**AUGUST 25, 2020 – NOVEMBER 20, 2020**

| Date | Price | Average Closing Price | Date | Price | Average Closing Price |
|---|---|---|---|---|---|
| 08/25/2020 | $38.45 | $38.45 | 10/09/2020 | $37.69 | $36.33 |
| 08/26/2020 | $37.16 | $37.81 | 10/12/2020 | $38.09 | $36.38 |
| 08/27/2020 | $38.21 | $37.94 | 10/13/2020 | $37.24 | $36.41 |
| 08/28/2020 | $38.31 | $38.03 | 10/14/2020 | $36.84 | $36.42 |
| 08/31/2020 | $38.15 | $38.06 | 10/15/2020 | $37.21 | $36.44 |
| 09/01/2020 | $37.17 | $37.91 | 10/16/2020 | $37.25 | $36.46 |
| 09/02/2020 | $37.69 | $37.88 | 10/19/2020 | $37.29 | $36.48 |
| 09/03/2020 | $38.31 | $37.93 | 10/20/2020 | $37.80 | $36.52 |
| 09/04/2020 | $38.41 | $37.98 | 10/21/2020 | $38.85 | $36.57 |
| 09/08/2020 | $38.08 | $37.99 | 10/22/2020 | $40.13 | $36.66 |
| 09/09/2020 | $38.14 | $38.01 | 10/23/2020 | $40.96 | $36.76 |
| 09/10/2020 | $34.38 | $37.71 | 10/26/2020 | $41.18 | $36.86 |
| 09/11/2020 | $34.05 | $37.42 | 10/27/2020 | $40.68 | $36.94 |
| 09/14/2020 | $34.23 | $37.20 | 10/28/2020 | $39.74 | $37.01 |
| 09/15/2020 | $33.69 | $36.96 | 10/29/2020 | $39.61 | $37.06 |
| 09/16/2020 | $34.69 | $36.82 | 10/30/2020 | $39.30 | $37.11 |
| 09/17/2020 | $35.35 | $36.73 | 11/02/2020 | $39.56 | $37.16 |
| 09/18/2020 | $34.99 | $36.64 | 11/03/2020 | $40.59 | $37.23 |
| 09/21/2020 | $34.24 | $36.51 | 11/04/2020 | $40.50 | $37.29 |
| 09/22/2020 | $35.18 | $36.44 | 11/05/2020 | $41.18 | $37.37 |
| 09/23/2020 | $34.96 | $36.37 | 11/06/2020 | $41.23 | $37.44 |
| 09/24/2020 | $35.04 | $36.31 | 11/09/2020 | $42.64 | $37.53 |
| 09/25/2020 | $35.49 | $36.28 | 11/10/2020 | $44.10 | $37.65 |
| 09/28/2020 | $35.60 | $36.25 | 11/11/2020 | $44.57 | $37.78 |
| 09/29/2020 | $35.19 | $36.21 | 11/12/2020 | $42.63 | $37.86 |
| 09/30/2020 | $35.50 | $36.18 | 11/13/2020 | $43.79 | $37.96 |
| 10/01/2020 | $35.98 | $36.17 | 11/16/2020 | $43.91 | $38.07 |
| 10/02/2020 | $36.62 | $36.19 | 11/17/2020 | $43.50 | $38.16 |
| 10/05/2020 | $36.80 | $36.21 | 11/18/2020 | $42.41 | $38.23 |
| 10/06/2020 | $36.50 | $36.22 | 11/19/2020 | $41.92 | $38.29 |
| 10/07/2020 | $36.99 | $36.24 | 11/20/2020 | $42.21 | $38.35 |
| 10/08/2020 | $37.75 | $36.29 | | | |

AE28013 v.04

A purchase, acquisition or sale of Portland General Electric common stock shall be deemed to have occurred on the "contract" or "trade" date as opposed to the "settlement" or "payment" date.[3] All purchase, acquisition and sale prices shall exclude any fees and commissions. The receipt or grant by gift, devise, or operation of law of Portland General Electric common stock shall not be deemed a purchase, acquisition or sale of Portland General Electric common stock for the calculation of a claimant's recognized claim nor shall it be deemed an assignment of any claim relating to the purchase or acquisition of such shares unless specifically provided in the instrument of gift or assignment.

"Short" sales shall not be recognized for any amount of loss on the cover or purchase transaction, and no Recognized Loss will be computed for any such covering purchase transaction.

The Claims Administrator will determine if the claimant had a "Market Gain" or a "Market Loss" with respect to her/his/its overall transactions in Portland General Electric common stock during the Class Period. For purposes of making this calculation, the Claims Administrator will determine the difference between: (i) the claimant's Total Purchase Amount[4] and (ii) the sum of the claimant's Total Sales Proceeds[5] and the claimant's Holding Value.[6] If the claimant's Total Purchase Amount minus the sum of the claimant's Total Sales Proceeds and the Holding Value is a positive number, that number will be the claimant's Market Loss; the number is negative or zero, that number will be the claimant's Market Gain.

If the claimant had a Market Gain with respect to her/his/its overall transactions in Portland General Electric common stock during the Class Period, the value of the Claimant's Recognized Claim will be zero, and the claimant will in any event be bound by the Settlement. If a claimant suffered an overall Market Loss with respect to her/his/its transactions in Portland General Electric common stock during the Class Period, but that Market Loss was less than the claimant's Recognized Claim, then the claimant's Recognized Claim will be limited to the amount of the Market Loss.

Distributions will be made to Authorized Claimants after all claims have been processed, after the Court has finally approved the Settlement, and after any appeals are resolved. If there is any balance remaining in the Net Settlement Fund after at least six (6) months from the initial date of distribution of the Net Settlement Fund (whether by reason of tax refunds, uncashed checks, or otherwise), the Claims Administrator shall, if feasible, reallocate such balance among Authorized Claimants in an equitable and economic fashion. These redistributions shall be repeated until the balance remaining in the Net Settlement Fund is no longer economically feasible to distribute to Members of the Class. Thereafter, any balance that still remains in the Net Settlement Fund shall be donated to any appropriate non-profit charitable organization(s) unaffiliated with any party or their counsel serving the public interest.

Please contact the Claims Administrator or Lead Counsel if you disagree with any determinations made by the Claims Administrator regarding your Proof of Claim and Release. If you are dissatisfied with the determinations, you may ask the Court, which retains jurisdiction over all Settlement Class Members and the claims administration process, to decide the issue by submitting a written request.

The Court has retained jurisdiction to allow, disallow, or adjust the claim of any Settlement Class Member on equitable grounds.

Payment pursuant to the Plan of Allocation set forth above shall be conclusive against all Authorized Claimants. No Person shall have any claim against Lead Plaintiff, Lead Counsel, any Claims Administrator, any other Person designated by Lead Plaintiff's Counsel, or any of the Released Persons based on the distributions made substantially in accordance with the Stipulation and the Settlement contained therein, the Plan of Allocation, or further orders of the Court. All Settlement Class Members who fail to complete and submit a valid and timely Proof of Claim and Release shall be barred from participating in distributions from the Net Settlement Fund (unless otherwise ordered by the Court), but otherwise shall be bound by all of the terms of the Settlement, including the terms of any judgment entered and the releases given.

---

[3] Option contracts are not securities eligible to participate in the Settlement. With respect to shares of Portland General Electric common stock purchased or sold through the exercise of an option, the purchase/sale date of the Portland General Electric common stock is the exercise date of the option and the purchase/sale price of the Portland General Electric common stock is the exercise price of the option.

[4] The "Total Purchase Amount" is a total amount the Authorized Claimant paid (excluding any fees, commissions, and taxes) for all shares of Portland General Electric common stock purchased/acquired during the Class Period.

[5] The "Total Sales Proceeds" will be the total amount received (not deducting any fees, commissions, and taxes) for sales of Portland General Electric common stock that were purchased and sold by the Authorized Claimant during the Class Period. The FIFO method as described on page 11 above will be applied for matching sales of Portland General Electric common stock to prior purchases/acquisitions of Portland General Electric common stock.

[6] The Claims Administrator will ascribe a "Holding Value" of $41.96 to each share of Portland General Electric common stock purchased/acquired during the Class Period that was still held as of the close of trading on November 20, 2020.

AE28014 v.04

A "claim" will be calculated as follows:

The date of purchase or sale is the "contract" or "trade" date as distinguished from the "settlement" date.

For Settlement Class Members who made multiple purchases, acquisitions, or sales during the Class Period, the First-In, First-Out ("FIFO") method will be applied to such holdings, purchases, acquisitions, and sales for purposes of calculating a claim.

A Settlement Class Member will be eligible to receive a distribution from the Net Settlement Fund only if a Settlement Class Member had a net overall loss, after all profits from transactions in PGE shares described above during the Class Period are subtracted from all losses. No distributions will be made to Authorized Claimants who would otherwise receive a distribution of less than $10.00.

A purchase, acquisition or sale of PGE shares shall be deemed to have occurred on the "contract" or "trade" date as opposed to the "settlement" or "payment" date. All purchase, acquisition and sale prices shall exclude any fees and commissions.

Distributions will be made to Authorized Claimants after all claims have been processed, after the Court has finally approved the Settlement, and after any appeals are resolved. If there is any balance remaining in the Net Settlement Fund after at least six (6) months from the initial date of distribution of the Net Settlement Fund (whether by reason of tax refunds, uncashed checks, or otherwise), the Claims Administrator shall, if feasible, reallocate such balance among Authorized Claimants in an equitable and economic fashion. These redistributions shall be repeated until the balance remaining in the Net Settlement Fund is no longer economically feasible to distribute to Settlement Class Members. Thereafter, any balance that still remains in the Net Settlement Fund shall be donated to any appropriate non-sectarian, non-profit charitable organization(s) serving the public interest.

Please contact the Claims Administrator or Lead Counsel if you disagree with any determinations made by the Claims Administrator regarding your Proof of Claim. If you are dissatisfied with the determinations, you may ask the Court, which retains jurisdiction over all Settlement Class Members and the claims administration process, to decide the issue by submitting a written request.

The Court has reserved jurisdiction to allow, disallow, or adjust the claim of any Settlement Class Member on equitable grounds.

Payment pursuant to the Plan of Allocation set forth above shall be conclusive against all Authorized Claimants. The Released Defendant Parties shall have no liability, obligation, or responsibility whatsoever with respect to: (i) any act, omission, or determination by the Escrow Agent, Lead Counsel, Lead Plaintiff, or the Claims Administrator, or any of their respective designees or agents, in connection with the administration of the Settlement or otherwise; (ii) the management, investment, supervision, or distribution of the Settlement Fund; (iii) the Plan of Allocation; (iv) the determination, administration, or calculation of claims to be paid from the Settlement Fund; (v) any loss suffered by, or fluctuation in the value of, the Settlement Fund; or (vi) the payment or withholding of Taxes or Tax Expenses, or any expenses or losses incurred in connection therewith. No Person shall have any claim against Lead Plaintiff, Lead Counsel, the Claims Administrator, or other Person designated by Lead Counsel, Defendants, or Defendants' Counsel based on distributions made substantially in accordance with the Stipulation and the Settlement contained therein, the Plan of Allocation, or further orders of the Court. All Settlement Class Members who fail to complete and submit a valid and timely Proof of Claim shall be barred from participating in distributions from the Net Settlement Fund (unless otherwise ordered by the Court), but otherwise shall be bound by all of the terms of the Stipulation, including the terms of any judgment entered and the releases given.

### SPECIAL NOTICE TO EXCHANGES OR OTHER SHAREHOLDERS AND OTHER NOMINEES

If you purchased or acquired PGE shares during the Class Period for the beneficial interest of an individual or organization other than yourself, the Court has directed that, WITHIN TEN (10) DAYS OF YOUR RECEIPT OF THIS NOTICE, you either (a) provide to the Claims Administrator the name and last known address of each person or organization for whom or which you purchased or acquired such shares during such time period, or (b) request additional copies of this Notice and the Proof of Claim form, which will be provided to you free of charge, and within ten (10) days mail the Notice and Proof of Claim form directly to the beneficial owners of the shares referred to herein. If you choose to follow alternative procedure (b), upon such mailing, you must send a statement to the Claims Administrator confirming that the mailing was made as directed and retain the names and addresses for any future mailings to Settlement Class Members. You are entitled to reimbursement from the Settlement Fund of your reasonable expenses actually incurred in connection with the foregoing, including

reimbursement of postage expense and the cost of ascertaining the names and addresses of beneficial owners. Your reasonable expenses will be paid upon request and submission of appropriate supporting documentation. All communications concerning the foregoing should be addressed to the Claims Administrator:

*Portland General Electric Securities Settlement*
c/o EPIQ
P.O. Box 4636
Portland, OR 97208-4636
(866) 858-7032
info@portlandgeneralelectricsettlement.com
—or—

www.portlandgeneralelectricsettlement.com



DATED: _____      _____
                                    BY ORDER OF THE COURT
                                    UNITED STATES DISTRICT COURT
                                    DISTRICT OF OREGON

*Portland General Electric Securities Settlement*
c/o Epiq
P.O. Box 4636
Portland, OR 97208-4636
U.S & Canada Toll-Free Number: (866) 858-7032
Email: info@portlandgeneralelectricsettlement.com
Website: www.portlandgeneralelectricsettlement.com

## PROOF OF CLAIM AND RELEASE

TO BE ELIGIBLE TO RECEIVE A SHARE OF THE NET SETTLEMENT FUND IN CONNECTION WITH THE PROPOSED SETTLEMENT OF THIS ACTION, YOU MUST EITHER (A) MAIL A COMPLETED AND SIGNED PROOF OF CLAIM AND RELEASE FORM ("CLAIM FORM") TO THE ABOVE ADDRESS VIA PREPAID FIRST-CLASS MAIL, POSTMARKED ON OR BEFORE DECEMBER 21, 2021, OR (B) COMPLETE AND SUBMIT THE PROOF OF CLAIM THROUGH THE SETTLEMENT WEBSITE, WWW.PORTLANDGENERALELECTRICSETTLEMENT.COM, ON OR BEFORE DECEMBER 21, 2021.

FAILURE TO MAIL OR SUBMIT YOUR CLAIM FORM BY THE DATE SPECIFIED WILL SUBJECT YOUR CLAIM TO REJECTION AND MAY PRECLUDE YOU FROM BEING ELIGIBLE TO RECEIVE ANY MONEY IN CONNECTION WITH THE PROPOSED SETTLEMENT.

**DO NOT MAIL OR DELIVER YOUR CLAIM FORM TO THE COURT, THE PARTIES TO THE ACTION, OR THEIR COUNSEL. SUBMIT YOUR CLAIM FORM ONLY TO THE CLAIMS ADMINISTRATOR AT THE ADDRESS SET FORTH ABOVE OR THROUGH THE WEBSITE AT WWW.PORTLANDGENERALELECTRICSETTLEMENT.COM.**

## PART I – GENERAL INSTRUCTIONS

1.  It is important that you completely read and understand the Notice of (I) Pendency and Proposed Settlement of Class Action; (II) Settlement Fairness Hearing; and (III) Motion for an Award of Attorneys' Fees and Reimbursement of Litigation Expenses (the "Notice") that accompanies this Claim Form, including the Plan of Allocation of the Net Settlement Fund set forth in the Notice. **These documents may also be found at the settlement website indicated above.** The Notice describes the proposed Settlement, how Settlement Class Members are affected by the Settlement, and the manner in which the Net Settlement Fund will be distributed if the Court approves the Settlement and Plan of Allocation. The Notice also contains the definitions of many of the defined terms (which are indicated by initial capital letters) used in this Claim Form. By signing and submitting this Claim Form, you will be certifying that you have read and that you understand the Notice, including the terms of the releases described therein and provided for herein.

2.  This Claim Form is directed to **all persons and entities who purchased or otherwise acquired the public traded common stock of Portland General Electric ("PGE") between February 13, 2020 and August 24, 2020, inclusive** ("Class"). Certain persons and entities are excluded from the Class by definition as set forth on page 4 of the Notice.

3.  By submitting this Claim Form, you will be making a request to share in the proceeds of the Settlement described in the Notice. IF YOU ARE NOT A SETTLEMENT CLASS MEMBER (see the definition of the Settlement Class on pages 4–5 of the Notice, which sets forth who is included in and who is excluded from the Settlement Class), OR IF YOU, OR SOMEONE ACTING ON YOUR BEHALF, SUBMITTED A REQUEST FOR EXCLUSION FROM THE SETTLEMENT CLASS, DO NOT SUBMIT A CLAIM FORM. **YOU MAY NOT, DIRECTLY OR INDIRECTLY, PARTICIPATE IN THE SETTLEMENT IF YOU ARE NOT A SETTLEMENT CLASS MEMBER.** THUS, IF YOU ARE EXCLUDED FROM THE SETTLEMENT CLASS, ANY CLAIM FORM THAT YOU SUBMIT, OR THAT MAY BE SUBMITTED ON YOUR BEHALF, WILL NOT BE ACCEPTED.

4.  **Submission of this Claim Form does not guarantee that you will share in the proceeds of the Settlement. The distribution of the Net Settlement Fund will be governed by the Plan of Allocation set forth in the Notice, if it is approved by the Court, or by such other plan of allocation as the Court approves.**

5.  Use the Schedule of Transactions in Part III of this form to supply all required details of your transaction(s) in and holdings of Portland General Electric common stock ("PGE Shares"). On this schedule, please provide all of the requested information with respect to your holdings, purchases, acquisitions, and sales of Portland General Electric Shares, regardless of whether you know that such transactions resulted in a profit or a loss. **Failure to report all transaction and holding information during the requested time period may result in the rejection of your claim.**

6.    **Please note**: Only Portland General Electric common stock purchased or otherwise acquired during the Class Period (*i.e.*, between February 13, 2020 through August 24, 2020, inclusive) is eligible under the Settlement. However, pursuant to the "90-day Look-Back Period" (described in the Plan of Allocation set forth in the Notice), your sales of Portland General Electric common stock during the period from August 25, 2020, through and including the close of trading on November 20, 2020, will be used for purposes of calculating loss amounts under the Plan of Allocation. Therefore, in order for the Claims Administrator to be able to balance your claim, the requested purchase information during the 90-Day Look-Back Period must be provided. **Failure to report all transaction and holding information during the requested time periods may result in rejection of your claim**.

7.    You are required to submit genuine and sufficient documentation for all of your transactions in and holdings of Portland General Electric common stock set forth in the Schedule of Transactions in Part III of this Claim Form. The Parties and the Claims Administrator do not independently have information about your investments in Portland General Electric common stock. IF SUCH DOCUMENTS ARE NOT IN YOUR POSSESSION, PLEASE OBTAIN COPIES OR EQUIVALENT DOCUMENTS FROM ANOTHER SOURCE, INCLUDING AS APPROPRIATE FROM ANY EXCHANGE ON WHICH YOU CONDUCTED TRANSACTIONS. FAILURE TO SUPPLY THIS DOCUMENTATION MAY RESULT IN THE REJECTION OF YOUR CLAIM. DO NOT SEND ORIGINAL DOCUMENTS. **Please keep a copy of all documents that you send to the Claims Administrator. Also, please do not highlight any portion of the Claim Form or any supporting documents.**

8.    All joint beneficial owners must sign this Claim Form and their names must appear as "Claimants" in Part II of this Claim Form. The complete name(s) of the beneficial owner(s) must be entered. If you purchased or otherwise acquired Portland General Electric common stock during the Class Period and held the shares in your name, then you are the beneficial owner as well as the record owner. If you purchased or otherwise acquired Portland General Electric common stock during the Class Period and the shares were registered in the name of a third party, such as a nominee or a brokerage firm, you are the beneficial owner of these shares, but the third party is the record owner. The beneficial owner—not the record owner—must sign this Claim Form.

9.    **Separate Claim Forms should be submitted for each separate legal entity** (*e.g.*, a claim from joint owners should not include separate transactions of just one of the joint owners). Conversely, a single Claim Form should be submitted on behalf of one legal entity including all transactions made by that entity on one Claim Form, no matter how many separate accounts or transactions that entity has.

10.    Agents, executors, administrators, guardians, and trustees must complete and sign the Claim Form on behalf of persons represented by them, and they must:

(a)    expressly state the capacity in which they are acting;

(b)    identify the name, account number, Social Security number (or taxpayer identification number), address and telephone number of the beneficial owner of (or other person or entity on whose behalf they are acting with respect to) Portland General Electric common stock; and

(c)    furnish herewith evidence of their authority to bind to the Claim Form the person or entity on whose behalf they are acting.

11.    By submitting a signed Claim Form, you will be swearing that you:

(a)    own(ed) Portland General Electric shares you have listed in the Claim Form; or

(b)    are expressly authorized to act on behalf of the owner thereof.

12.    By submitting a signed Claim Form, you will be swearing to the truth of the statements contained therein and the genuineness of the documents attached thereto, subject to penalties of perjury under the laws of the United States of America. The making of false statements, or the submission of forged or fraudulent documentation, will result in the rejection of your claim and may subject you to civil liability or criminal prosecution.

13.    If the Court approves the Settlement, payments to eligible Authorized Claimants pursuant to the Plan of Allocation (or such other plan of allocation as the Court approves) will be made after any appeals are resolved, and after the completion of all claims processing. The claims process will take substantial time to complete fully and fairly. Please be patient.

14.    **PLEASE NOTE:** As set forth in the Plan of Allocation, each Authorized Claimant shall receive his, her or its *pro rata* share of the Net Settlement Fund. If the prorated payment to any Authorized Claimant calculates to less than $10.00, it will not be included in the calculation and no distribution will be made to that Authorized Claimant.

15.    If you have questions concerning the Claim Form, or need additional copies of the Claim Form or the Notice, you may contact the Claims Administrator, Epiq, at the above address, by email at info@portlandgeneralelectricsettlement.com.com, by toll-free phone from the U.S. and Canada at (866) 858-7032 or you can visit the Settlement website, www.portlandgeneralelectricsettlement.com, where copies of the Claim Form and Notice are available for downloading.

**IMPORTANT: PLEASE NOTE**

**YOUR CLAIM IS NOT DEEMED FILED UNTIL YOU RECEIVE AN ACKNOWLEDGEMENT EMAIL. THE CLAIMS ADMINISTRATOR WILL ACKNOWLEDGE RECEIPT OF YOUR CLAIM FORM BY EMAIL, WITHIN 60 DAYS. IF YOU DO NOT RECEIVE AN ACKNOWLEDGEMENT EMAIL WITHIN 60 DAYS, PLEASE CALL THE CLAIMS ADMINISTRATOR TOLL-FREE AT (866) 858-7032.**

The Claims Administrator will use this information for all communications regarding this Claim Form. If the information changes, you MUST notify the Claims Administrator at the address above.

**PART II – CLAMANT IDENTIFICATION**

**PLEASE COMPLETE THIS PART II IN ITS ENTIRETY. THE CLAIMS ADMINISTRATOR WILL USE THIS INFORMATION FOR ALL COMMUNICATIONS REGARDING THIS CLAIM FORM. IF THIS INFORMATION CHANGES, YOU MUST NOTIFY THE CLAIMS ADMINISTRATOR IN WRITING AT THE ADDRESS ABOVE.**

Beneficial Owner's First Name            MI      Beneficial Owner's Last Name

Co-Beneficial Owner's First Name         MI      Co-Beneficial Owner's Last Name

Entity Name (if Beneficial Owner is not an individual)

Representative or Custodian Name (if different from Beneficial Owner(s) listed above)

Address 1 (street name and number)

Address 2 (apartment, unit or box number)

City                                     State    ZIP Code

Country

Last four digits of Social Security Number or Taxpayer Identification Number

Primary Phone Number                     Alternate Phone Number

Email Address

Account Number (in which securities were traded)[1]

Claimant Account Type (check appropriate box)

☐    Individual (includes joint owner accounts)

☐    Trust/Estate

☐    Other _____ (please specify)

☐    Limited Liability Company—choose tax classification

    ☐    C Corporation          ☐    S Corporation          ☐    Partnership

---

[1] If the account number is unknown, you may leave blank. If filing for more than one account for the same legal entity, you may write "multiple." Please see ¶ 9 of the General Instructions above for more information about when to file separate Claim Forms for multiple accounts.

**PART III – SCHEDULE OF TRANSACTIONS IN PORTLAND GENERAL ELECTRIC PUBLICLY TRADED COMMON STOCK**

Complete this Part III if, and only if, you purchased or otherwise acquired the publicly traded commons stock of **Portland General Electric** from February 13, 2020 through August 24, 2020, inclusive. Please be sure to include proper documentation with your Claim Form as described in detail in Part I – General Instructions, ¶ 7, above. Do not include information regarding securities other than **Portland General Electric** publicly traded common stock.

---

**1. HOLDINGS AS OF THE CLOSE OF TRADING ON FEBRUARY 12, 2020**: State the total number of Portland General Electric publicly traded common stock held as of the close of trading on February 12, 2020. (Must be documented). If none, write "zero" or "0."

---

**2. PURCHASES/ACQUISITIONS FROM FEBRUARY 13, 2020 THROUGH AUGUST 24, 2020, INCLUSIVE**: Separately list each and every purchase/acquisition (including free receipts) of Portland General Electric publicly traded common stock from the opening of trading February 13, 2020, through and including the close of trading on August 24, 2020. (Must be documented).

| Date of Purchase/Acquisition (List Chronologically) (Month/Day/Year) | Number of Shares Purchased/Acquired | Purchase/Acquisition Price Per Share | Total Purchase/Acquisition Price (excluding taxes, commissions & fees) | Confirm Proof of Purchases/Acquisitions Enclosed |
|---|---|---|---|---|
| | | | | ☐ |
| | | | | ☐ |
| | | | | ☐ |

---

**3. PURCHASES/ACQUISITIONS FROM AUGUST 25, 2020 THROUGH NOVEMBER 20, 2020:** State the total number of shares of Portland General Electric publicly traded common stock purchased/acquired (including free receipts) from the opening of trading on August 25, 2020, through and including the close of trading on November 20, 2020. (Must be documented.) If none, write "zero" or "0."[2]

---

**4. SALES FROM FEBRUARY 13, 2020, THROUGH NOVEMBER 20, 2020, INCLUSIVE**: Separately list each and every sale/disposition (including free deliveries) of Portland General Electric publicly traded common stock from the opening of trading on February 13, 2020, through and including the close of trading on November 20, 2020. (Must be documented). If none, check the box to the right.

**IF NONE, CHECK HERE** ☐

| Date of Sale/Disposition (List Chronologically) (Month/Day/Year) | Number of Shares Sold/Disposed | Sale/Disposition Price Per Share | Total Sale/Disposition Price (excluding taxes, commissions & fees) | Confirm Proof of Sales/Dispositions Enclosed |
|---|---|---|---|---|
| | | | | ☐ |
| | | | | ☐ |
| | | | | ☐ |

---

**5. HOLDINGS OF THE CLOSE OF TRADING ON NOVEMBER 20, 2020**: State the total number of shares of Portland General Electric publicly traded common stock held as of the close of trading on November 20, 2020. (Must be documented). If none, write "zero" or "0."

**Confirm Proof of Holding Position Enclosed** ☐

---

**IF YOU REQUIRE ADDITIONAL SPACE FOR THE SCHEDULE ABOVE, ATTACH EXTRA SCHEDULES IN THE SAME FORMAT. PRINT THE BENEFICIAL OWNER'S FULL NAME AND LAST FOUR DIGITS OF SOCIAL SECURITY/TAXPAYER IDENTIFICATION NUMBER ON EACH ADDITIONAL PAGE. IF YOU DO ATTACH EXTRA SCHEDULES, CHECK THIS BOX.** ☐

---

[2] **Please note**: Information requested with respect to your purchases/acquisitions of Portland General Electric publicly traded common stock from the opening trading on August 25, 2020, through and including the close of trading November 20, 2020, is needed in order to perform the necessary calculations for your claim; purchases/acquisitions during this period, however, are not eligible transactions and will not be sued for purposes of calculating Recognized Loss Amounts pursuant to the Plan of Allocation.

## PART IV – RELEASE OF CLAIMS AND SIGNATURE

**YOU MUST ALSO READ THE RELEASE AND CERTIFICATION BELOW AND SIGN ON PAGE 7 OF THIS CLAIM FORM.**

I (we) hereby acknowledge that, pursuant to the terms set forth in the Stipulation, without further action by anyone, upon the Effective Date of the Settlement, I (we), on behalf of myself (ourselves), and my (our) heirs, executors, administrators, predecessors, successors, and assigns, in their capacities as such, shall be deemed to have, and by operation of law and of the judgment shall have, fully, finally, and forever compromised, settled, released, resolved, relinquished, waived, discharged and dismissed each and every one of the Settlement Class's Released Claims (including, without limitation, any Unknown Claims) against the Defendants and each and every one of the Released Defendant Parties; and shall forever be barred and enjoined from commencing, instituting, prosecuting, or maintaining any and all of the Settlement Class's Released Claims against any and all of the Released Defendant Parties in any court of law or equity, arbitration, tribunal or administrative forum.

### CERTIFICATION

By signing and submitting this Claim Form, the claimant(s) or the person(s) who represent(s) the claimant(s) agree(s) to the release above and certifies (certify) as follows:

1.    that I (we) have read and understand the contents of the Notice and this Claim Form, including the releases provided for in the Settlement and the terms of the Plan of Allocation;

2.    that the claimant(s) is a (are) Settlement Class Member(s), as defined in the Notice, and is (are) not excluded by definition from the Settlement Class as set forth in the Notice;

3.    that the claimant has **not** submitted a request for exclusion from the Settlement Class;

4.    that I (we) own(ed) the Portland General Electric shares identified in the Claim Form and have not assigned the claim against any of the Defendants or any of the other Released Defendant Parties to another, or that, in signing and submitting this Claim Form, I (we) have the authority to act on behalf of the owner(s) thereof;

5.    that the claimant(s) has (have) not submitted any other claim covering the same purchases of Portland General Electric common stock and knows (know) of no other person having done so on the claimant's (claimants') behalf;

6.    that the claimant(s) submit(s) to the jurisdiction of the Court with respect to claimant's (claimants') claim and for purposes of enforcing the releases set forth herein;

7.    that I (we) agree to furnish such additional information with respect to this Claim Form as Class Counsel, the Claims Administrator or the Court may require;

8.    that the claimant(s) waive(s) the right to trial by jury, to the extent it exists, and agree(s) to the Court's summary disposition of the determination of the validity or amount of the claim made by this Claim Form;

9.    that I (we) acknowledge that the claimant(s) will be bound by and subject to the terms of any judgment(s) that may be entered in the Action; and

10.    that the claimant(s) is (are) NOT subject to backup withholding under the provisions of Section 3406(a)(1)(C) of the Internal Revenue Code because (a) the claimant(s) is (are) exempt from backup withholding, (b) the claimant(s) has (have) not been notified by the IRS that he/she/it is subject to backup withholding as a result of a failure to report all interest or dividends, or (c) the IRS has notified the claimant(s) that he/she/it is no longer subject to backup withholding. **If the IRS has notified the claimant(s) that he/she/it is subject to backup withholding, please strike out the language in the preceding sentence indicating that the claim is not subject to backup withholding in the certification above.**

UNDER THE PENALTIES OF PERJURY UNDER THE LAWS OF THE UNITED STATES OF AMERICA, I (WE) CERTIFY THAT ALL OF THE INFORMATION PROVIDED BY ME (US) ON THIS CLAIM FORM IS TRUE, CORRECT, AND COMPLETE, AND THAT THE DOCUMENTS SUBMITTED HEREWITH ARE TRUE AND CORRECT COPIES OF WHAT THEY PURPORT TO BE.

Signature of Claimant

Date: ☐☐ – ☐☐ – ☐☐
       MM   DD   YY

Print Claimant Name Here

Signature of Joint Claimant (if any)

Date: ☐☐ – ☐☐ – ☐☐
       MM   DD   YY

Print Name of Joint Claimant

*If the claimant is other than an individual, or is not the person completing this form, the following must also be provided:*

Signature of person signing on behalf of Claimant

Date: ☐☐ – ☐☐ – ☐☐
       MM   DD   YY

Print name of person signing on behalf of Claimant

Capacity of person signing on behalf of claimant, if other than an individual, e.g., executor, president, trustee, custodian, etc. (Must provide evidence of authority to act on behalf of claimant.)

A Claim Form received by the Claims Administrator shall be deemed to have been submitted when posted if a postmark date on or before December 21, 2021, is indicated on the envelope and it is mailed First Class and addressed in accordance with the above instructions. In all other cases, a Claim Form shall be deemed to have been submitted when actually received by the Claims Administrator.

You should be aware that it will take a significant amount of time to fully process all of the Claim Forms. Please be patient and notify the Claims Administrator of any change of address.

07-CA40051238
AE2817 v.04

7

## REMINDER CHECKLIST

1. Sign the above release and certification. If this Claim Form is being made on behalf of the joint Claimants, then both must sign.

2. Attach only **copies** of acceptable supporting documentation as those documents will not be returned to you.

3. Do not highlight any portion of the Claim Form or any supporting documents.

4. Keep documents of the completed Claim Form and any supporting documentation for your own records.

5. The Claims Administrator will acknowledge receipt of your Claim Form by email, within 60 days. Your claim is not deemed filed until you receipt an acknowledgment email. **If you do not receive an acknowledgment email within 60 days, please call the Claims Administrator toll free at (866) 858-7032.**

6. If your address changes in the future, you must send the Claims Administrator written notification of your new address. If you change your name, inform the Claims Administrator.

7. If you have any questions or concerns regarding your claim, please contact the Claims Administrator at the address below, by email at info@PortlandGeneralElectricSettlement.com, or by toll-free phone call to: (866) 855-7032, or you may visit the website, www.PortlandGeneralElectricSettlement.com. DO NOT call the Court, Defendants, or Defendants' Counsel with questions regarding your claim.

THIS CLAIM FORM MUST BE MAILED TO THE CLAIMS ADMINISTRATOR BY FIRST-CLASS MAIL, OR SUBMITTED ONLINE AT WWW.PORTLANDGENERALELECTRICSETTLEMENT.COM, **POSTMARKED (OR RECEIVED ONLINE) NO LATER THAN DECEMEBER 21, 2021.** IF MAILED, THE CLAIM FORM SHOULD BE ADDRESSED AS FOLLOWS:

*Portland General Electric Securities Settlement*
c/o Epiq
P.O. Box 4636
Portland, OR 97208-4636

# Exhibit B

Portland General Electric Securities Settlement
P.O. Box 4636
Portland, OR 97208-4636

Website:   www.portlandgeneralelectricsettlement.com
Email:      info@portlandgeneralelectricsettlement.com
Phone:     (866) 858-7032


*9430000000010*

[STUBADDRESSNAME1]
[STUBADDRESSNAME2]
[STUBADDRESSLINE1]
[STUBADDRESSLINE2]
[STUBADDRESSLINE3]
[STUBADDRESSLINE4]
[STUBADDRESSLINE5]
[CITY] [STATE] [POSTALCODE]

Claim Number:          <<Claim Number>>

Response Deadline:   <<Mail Date +20 days>>

<<DATE>>

## Notice of Incomplete Proof of Claim Submission

Dear Claimant:

We received the Proof of Claim and Release Form ("Claim") that you submitted in connection with the Portland General Electric Securities Settlement. We have determined, based on our review of your Claim, that the Claim is deficient (which is curable) or ineligible for the reason(s) identified below. In order to resolve the condition(s) within your Claim, you must submit a written response (with any required documentation), as specified below, postmarked no later than 20 days from the date of this notice. Your response deadline is printed at the top of this notice. Please include a copy of this notice with your response. **If you fail to respond by the deadline set forth above or if your response fails to cure the condition(s) identified below, this Claim will be rejected to the extent that those conditions remain uncured. PLEASE NOTE: This is the only notice you will receive with respect to this Claim.**

DP – Duplicate Claim
**Ineligibility Condition:** Duplicate Claim.

The Claim referenced above (the "Duplicate Claim") is a duplicate of the following Claim (the "Primary Claim") and is therefore rejected. The Claim Number of the Primary Claim is as follows:

PRIMARYCLAIMNUMBER

The Primary Claim is being processed separately, and you will be notified by a separate letter if that Claim is found to be deficient.

**How to Resolve:** You can only resolve this condition of ineligibility if you demonstrate that the Duplicate Claim is not a Duplicate Claim. You must send a letter explaining why you believe this Claim should not be deemed a Duplicate Claim along with acceptable documentation to support your position. If you acknowledge that the Duplicate Claim is a Duplicate Claim, but you wish for it to be the operative Claim (thereby withdrawing the Primary Claim), a signed, notarized letter from the beneficial owner of the common stock stating that the Duplicate Claim should be considered and that the Primary Claim should be withdrawn must be submitted along with a copy of this letter.

**PLEASE NOTE:** Regardless of which Claim you elect to be the operative Claim, that Claim must satisfy all the requirements for eligibility. Any other deficiencies noted with respect to the Claim must be cured, and the Claim must calculate to a Recognized Loss under the Plan of Allocation in order for you to be eligible to receive a distribution.

AF9191 v.05

PO – Outside of Class Period

**Ineligibility Condition:** No Class Period Purchases/Acquisitions (No Eligible Transactions).

The Claim referenced above did not contain any eligible purchases/acquisitions of Portland General Electric common stock in the United States or on a securities exchange in the United States during the Class Period (i.e., February 13, 2020 through August 24, 2020, both dates inclusive). Unless you had additional purchases/acquisitions of Portland General Electric common stock during the Class Period that were not reflected in your original Claim, this is NOT a curable deficiency.

**How to Resolve:** You can resolve this condition of ineligibility by submitting additional purchases/acquisitions of Portland General Electric common stock during the Class Period that were not previously reflected in your Claim and by submitting acceptable supporting documentation of those purchases/acquisitions or sales. Acceptable documentation includes securities brokers' confirmation slips, month- and year-end account statements, or similar documentation. (Self-generated documents are not acceptable.)

**PLEASE NOTE:** Curing this condition of ineligibility is an absolute requirement in order for your Claim to be eligible to participate in the Settlement. If you have other deficiencies and cure them, your Claim still will not be eligible, even for "partial acceptance," unless this deficiency is cured. Once you resolve this condition of ineligibility, your Claim must calculate to a Recognized Loss under the Plan of Allocation in order for you to be eligible to receive a distribution.

SG – Missing Signature

**Ineligibility Condition:** Missing Signature. This is a curable deficiency.

The Claim referenced above is missing either (i) a signature for an owner, co-owner, joint tenant, custodian, agent, executor, administrator, guardian, and/or trustee; or (ii) proof of the authority and/or the capacity of the person who signed the Claim to sign on behalf of the beneficial owner.

**How to Resolve:** You can resolve this condition of ineligibility by signing below and returning this notice to the Claims Administrator by the Response Deadline. If you purchased/acquired the Portland General Electric common stock jointly, all owners must sign. If one of the beneficial owners is deceased, you must provide a copy of the death certificate. If you submitted the Claim on behalf of another party (for example, as trustee, executor, power of attorney, etc.), you must provide proof of authority to legally act on the beneficiary's behalf. Your signature(s) below will be treated as an execution of your previously submitted Claim and your affirmation of the Release, Representations, and Certification contained on page 7 of the Claim.

*Under penalty of perjury, I (we) certify that all of the information provided by me (us) on the Claim previously submitted is true, correct, and complete and that the documents submitted with the Claim and/or herewith are true and correct copies of what they purport to be.*

| | |
|---|---|
| _____ | _____ |
| Claimant or Representative | Joint Claimant (if any) |
| _____ | _____ |
| Print Name of Person Signing<br>On Behalf of Claimant | Print Name of Person Signing<br>On Behalf of Joint Claimant |
| _____ | _____ |
| Capacity of Person Signing<br>On Behalf of Claimant* | Capacity of Person Signing<br>On Behalf of Joint Claimant* |

*(e.g., beneficial purchaser, executor, administrator, trustee, etc.)

**PLEASE NOTE:** Curing this deficiency is an absolute requirement in order for your Claim to be eligible to participate in the Settlement. If you have other deficiencies and cure them, your Claim still will not be eligible, even for "partial acceptance," unless this deficiency is cured. Once you resolve this condition of ineligibility, your Claim must calculate to a Recognized Loss under the Plan of Allocation in order for you to be eligible to receive a distribution.

AF9192 v.05



ZR – No Recognized Loss

**Ineligibility Condition:** No Recognized Loss.

In accordance with the Court-approved Plan of Allocation set forth in the Notice (which is available on the Settlement website), the Claim referenced above does not calculate to a Recognized Loss and therefore is not eligible to receive a distribution from the Net Settlement Fund. Please be aware that Recognized Loss is not the same as market loss. It is possible to have a market loss, in which you experience a loss in value of your stock, and still have no Recognized Loss under the Plan of Allocation. In addition, if you had an overall market gain from your transactions in U.S.-traded Portland General Electric common stock during the Class Period, your Recognized Loss is $0.00. Unless you had additional transactions in Portland General Electric common stock during the Class Period (i.e., between February 13, 2020 through August 24, 2020, both dates inclusive) that are not reflected in your Claim, this is NOT a curable deficiency.

**How to Resolve:** You can resolve this condition of ineligibility by submitting additional transactions in Portland General Electric common stock during the Class Period that were not previously reflected in your Claim and that make your Claim calculate to a Recognized Loss. You must also support any additional transactions with acceptable documentation. Acceptable documentation includes securities brokers' confirmation slips, month- and year-end account statements, or similar documentation. (Self-generated documents are not acceptable.)

**PLEASE NOTE:** Curing this condition of ineligibility is an absolute requirement in order for your Claim to be eligible to participate in the Settlement. If you have other deficiencies and cure them, your Claim still will not be eligible, even for "partial acceptance," unless this deficiency is cured. Your Claim must calculate to a Recognized Loss under the Plan of Allocation in order for you to be eligible to receive a distribution.

ND – No Documentation

**Ineligibility Condition:** No Acceptable Documentation (Missing or Inadequate Documentation). This is a curable deficiency.

The Claim referenced above did not include any documentation to support the Claim, or the documentation previously provided was deemed inadequate.

**How to Resolve:** You can resolve this condition of ineligibility by submitting acceptable documentation to support your entire Claim, including all of the transactions and holding amounts set forth in the Claim. Please note that the Settlement encompasses only purchases/acquisitions in Portland General Electric's U.S.-traded stock. Any transactions that didn't occur in the United States or on a securities exchange in the United States are excluded. Acceptable documentation includes securities brokers' confirmation slips, month- and year-end account statements, or similar documentation. (Self-generated documents are not acceptable.) Please note: If you previously submitted documentation with your Claim, please do not merely resubmit the same documentation, as it was deemed deficient. You will need to provide additional documentation to cure the deficiency in your Claim.

**PLEASE NOTE:** Curing this condition of ineligibility is an absolute requirement in order for your Claim to be eligible to participate in the Settlement. If you have other deficiencies and cure them, your Claim still will not be eligible, even for "partial acceptance," unless this deficiency is cured. Once you resolve this condition of ineligibility, your Claim must calculate to a Recognized Loss under the Plan of Allocation in order for you to be eligible to receive a distribution.

BL - Balance - Trade Discrepancy

**Deficiency:** Trade Discrepancy/Claim Does Not Balance.

There is a discrepancy between the number of shares of Portland General Electric common stock you reported to have purchased/acquired in the United States or on a securities exchange in the United States, and/or sold, and the number of shares/contracts held at the beginning of the Settlement Class Period (February 13, 2020) and at the end of the 90-Day Look-Back Period (November 20, 2020).

**How to Resolve:** You must provide any missing transactions, missing beginning or unsold holdings, or adjustments to your Claim so that it correctly balances. You must also support any additional transactions with acceptable documentation. Acceptable documentation includes securities brokers' confirmation slips, month- and year-end account statements, or similar documentation. (Self-generated documents are not acceptable.)

AF9193 v.05

**PLEASE NOTE:** If you fail to respond, or to the extent your response fails to cure the deficiency identified, the transaction(s) that relate to the discrepancy will be rejected according to First-In, First-Out ("FIFO") matching, and the transaction(s) will not be considered in the calculation of your Claim's Recognized Loss pursuant to the Plan of Allocation. Your Claim will still be processed to the extent otherwise eligible as a partial Claim.

The formula used to calculate the discrepancy is as follows: Shares Held at the Beginning of the Settlement Class Period + All Shares Purchased or Acquired – All Shares Sold or Delivered – Unsold Shares as of November 20, 2020. This calculation should equal zero for a Claim to properly balance if all transactions and holdings have been accurately reported. The discrepancy in your Claim is displayed below.

| Quantity | Type of Transaction | Type of Security |
|---|---|---|
| QUANTITY | TYPEOFTRANSACTION | TYPEOFSECURITY |

### MR - Missing Information
**Deficiency:** Missing Information.

The documentation that you submitted with your Claim does not include some or all of the required information for the transaction(s) listed in the chart below. Please note that the Settlement encompasses only transactions in Portland General Electric's U.S.-traded stock common stock. Any transactions in Portland General Electric common stock outside of the United States or not on a securities exchange in the United States are excluded.

**How to Resolve:** For a transaction to be considered in your Recognized Loss calculation, you must submit genuine and sufficient documentation for that transaction. To cure this deficiency, you must provide acceptable documentation that includes all the required information for the transaction(s) listed below. Acceptable documentation includes securities brokers' confirmation slips, month- and year-end account statements, or similar documentation. (Self-generated documents are not acceptable.)

**PLEASE NOTE:** If you fail to respond, or to the extent your response fails to cure the deficiency identified for a given transaction below, the transaction(s) will be rejected, along with any corresponding transaction(s), according to First-In, First-Out ("FIFO") matching, and the transaction(s) will not be considered in the calculation of your Claim's Recognized Loss pursuant to the Plan of Allocation. Your Claim will still be processed to the extent otherwise eligible as a partial Claim.

The specific transaction(s) for which you must submit complete documentation is (are) listed below.

| Date | Quantity | Price per Share | Type of Transaction | Type of Security |
|---|---|---|---|---|
| DATE | QUANTITY | PRICEPERSHARE | TYPEOFTRANSACTION | TYPEOFSECURITY |

### PR - Partial Documentation
**Deficiency:** Partial Documentation.

You either did not supply documentation to support some of the transactions listed on your Claim, or the documentation that you submitted with your Claim does not include some or all of the required information for the transaction(s) listed in the chart below.

**How to Resolve:** For a transaction to be considered in your Recognized Loss calculation, you must submit genuine and sufficient documentation for that transaction. To cure this deficiency, you must provide acceptable documentation for the transaction(s) listed below. Acceptable documentation includes securities brokers' confirmation slips, month- and year-end account statements, or similar documentation. (Self-generated documents are not acceptable.) Please note that the Settlement encompasses only transactions in Portland General Electric's U.S.-traded common stock. Any transactions in Portland General Electric common stock outside of the United States or not on a securities exchange in the United States are excluded.

**PLEASE NOTE:** If you fail to respond, or to the extent your response fails to cure the deficiency identified for a given transaction below, the transaction(s) will be rejected, along with any corresponding transaction(s), according to First-In, First-Out ("FIFO") matching, and the transaction(s) will not be considered in the calculation of your Claim's Recognized Loss pursuant to the Plan of Allocation. Your Claim will still be processed to the extent otherwise eligible as a partial Claim.

AF9194 v.05

The specific transaction(s) for which you must submit complete documentation is (are) listed below.

| Date | Quantity | Price per Share | Type of Transaction | Type of Security |
|------|----------|-----------------|---------------------|------------------|
| DATE | QUANTITY | PRICEPERSHARE | TYPEOFTRANSACTION | TYPEOFSECURITY |

### RC - Received Shares
**Deficiency:** Received Shares/Transfers.

You listed trades on your Claim that are transfers of securities and not open-market transactions.

**How to Resolve:** In order for the U.S.-traded Portland General Electric common stock transferred into your account to factor into the calculation of your Recognized Loss under the Plan of Allocation, you must provide documentation to show that the Portland General Electric common stock you received were purchased during the Class Period between February 13, 2020 and August 24, 2020, both dates inclusive.

**PLEASE NOTE:** If you do not have additional documentation, or if you want the transferred Portland General Electric Portland General Electric common stock to be used to balance your Claim only, you do not need to respond to this deficiency. If you do not respond, the transferred shares will be rejected, along with any corresponding transaction(s), according to First-In, First-Out ("FIFO") matching, and such shares and corresponding transaction(s) will not be considered in the calculation of your Claim's Recognized Loss pursuant to the Plan of Allocation. Your Claim will still be processed to the extent otherwise eligible as a partial Claim.

The specific transaction(s) for which this information is required is (are) listed in the chart below.

| Date | Type of Security | Type of Transaction | Quantity |
|------|------------------|---------------------|----------|
| DATE | TYPEOFSECURITY | TYPEOFTRANSACTION | QUANTITY |

### EN - No Proof of Unsold (Ending) Holdings
**Deficiency:** No Proof of Unsold (Ending) Holdings.

Your Claim indicates that you may have held Portland General Electric common stock as of the close of trading on November 20, 2020; however, you did not provide any documentation showing your unsold (ending) holdings.

**How to Resolve:** You must provide acceptable documentation for holdings as of the close of trading on November 20, 2020. Acceptable documentation will show the possession of the Portland General Electric common stock on or after this date or the sale of the Portland General Electric common stock after this date. Acceptable documentation includes securities brokers' confirmation slips, month- and year-end account statements, or similar documentation. (Self-generated documents are not acceptable.)

### DV - Transferred out Shares
**Deficiency:** Transfers Out.

You listed transactions on your Claim that are presented or identified as transfers out of your account (also called a "free delivery") prior to the close of trading on November 20, 2020.

**How to Resolve:** While inclusion of transfers out of your account is necessary for your Claim to balance, those shares will not be factored into the calculation of your Recognized Loss under the Plan of Allocation unless you provide documentation regarding the **final disposition** of those shares after they were transferred out of your account. Specifically, if the shares identified below as a "Transfer Out" were sold prior to the close of trading on November 20, 2020, you must submit acceptable supporting documentation that provides the following information regarding the final sale transaction: Date of Sale, Sale Price per Share, and Total Sale Price. If the shares were not sold prior to the close of trading on November 20, 2020, and therefore were held as of the close of trading on that date, you need only submit acceptable documentation demonstrating that those shares were held as of that date.

**PLEASE NOTE:** If you do not respond, the transferred shares, along with any corresponding purchase transaction(s) according to First-In, First-Out ("FIFO") matching, will not be considered in the calculation of your Claim's Recognized Loss pursuant to the Plan of Allocation. Your Claim will still be processed to the extent otherwise eligible as a partial Claim.

AF9195 v.05

®Sefas Innovation, Open Print.

The specific transfer transaction(s) for which additional information is required is (are) listed in the chart below.

| Date | Type of Security | Type of Transaction | Quantity |
|------|------------------|---------------------|----------|
| DATE | TYPEOFSECURITY | TYPEOFTRANSACTION | QUANTITY |

### MD – Inadequate Documentation

**Ineligibility Condition:** Inadequate Documentation.

The Claim referenced above sets forth Class Period purchases/acquisitions of Portland General Electric common stock in the United States or on a securities exchange in the United States, but none of the documentation previously provided was deemed adequate.

**How to Resolve:** You can resolve this condition of ineligibility only by submitting acceptable documentation to support your Claim, including all of the transactions and holding amounts set forth in the Claim. Acceptable documentation includes securities brokers' confirmation slips, month- and year-end account statements, or similar documentation. (Self-generated documents are not acceptable.) Please note: Do not merely resubmit the same documentation, as it was deemed deficient. You will need to provide additional documentation to cure the deficiency in your Claim.

**PLEASE NOTE:** Curing this condition of ineligibility in its entirety or in part is an absolute requirement in order for your Claim to be eligible to participate in the Settlement. If the deficiency is only cured in part, the Claim will be calculated based on the transactions for which acceptable documentation was submitted. If you have other deficiencies and cure them, your Claim still will not be eligible, unless this deficiency is cured at least in part and, to the extent that it is cured, it calculates to a Recognized Loss under the Plan of Allocation.

### ZD - Ineligibility Condition: No Recognized Loss Unless Defects are Cured.

**Deficiency:** No Recognized Loss Unless Defects Are Cured.

In accordance with the Court-approved Plan of Allocation set forth in the Notice (which is available on the settlement website), the Claim referenced above does not calculate to a Recognized Loss due to certain defects listed in this letter and therefore is not eligible to receive a distribution from the Net Settlement Fund. Please be aware that Recognized Loss is not the same as market loss. It is possible to have a market loss, in which you experience a loss in value of your shares, and still have no Recognized Loss under the Plan of Allocation. In addition, if you had an overall market gain from your transactions in U.S.-traded Portland General Electric common stock during the Class Period, your Recognized Loss is $0.00.

**How to Resolve:** You can resolve this condition of ineligibility by resolving the other defects listed in this letter and/or by submitting additional transactions in Portland General Electric common stock during the Class Period that were not previously reflected in your Claim and that make your Claim calculate to a Recognized Loss. You must also support any additional transactions with acceptable documentation. Acceptable documentation includes securities brokers' confirmation slips, month- and year-end account statements, or similar documentation. (Self-generated documents are not acceptable.)

**PLEASE NOTE:** Your Claim must calculate to a Recognized Loss under the Plan of Allocation in order for you to be eligible to receive a distribution.

### IS – Ineligible Security

**Deficiency:** Ineligible Securities Claimed.

The Claim referenced above contained transactions involving Portland General Electric common stock that were not purchased or acquired in the United States or on a securities exchange in the United States. The Settlement encompasses only transactions involving Portland General Electric U.S.-traded common stock. Any transactions involving Portland General Electric common stock on a non-U.S. securities exchange or outside of the United States are excluded.

**How to Resolve:** If one of the transactions listed below is, in fact, a trade involving Portland General Electric common stock on a U.S. securities exchange or in a transaction in the United States, you must submit genuine and sufficient documentation for that transaction as proof. Acceptable documentation includes securities brokers' confirmation slips, month- and year-end account statements, or similar documentation (self-generated documents are not acceptable).

AF9196 v.05

**PLEASE NOTE:** If you fail to respond, or to the extent your response fails to cure the deficiency identified for a given transaction below, the transaction(s) will be rejected, and the transaction(s) will not be considered in the calculation of your Claim's Recognized Loss amount pursuant to the Plan of Allocation. Your Claim will still be processed to the extent otherwise eligible as a partial Claim if you had other valid transactions.

The specific transaction(s) marked as ineligible securities is (are) listed below.

| Date | Quantity | Price per Share | Type of Transaction | Type of Security |
|------|----------|-----------------|---------------------|------------------|
| DATE | QUANTITY | PRICEPERSHARE | TYPEOFTRANSACTION | TYPEOFSECURITY |

CLOSE

To resolve any of the conditions listed above, please follow the directions stated above. Your Claim must also calculate to a Recognized Loss under the Court-approved Plan of Allocation set forth in the Notice in order to receive payment from the Net Settlement Fund. If you disagree with the conditions identified in this notice, you may contact us for assistance and/or request Court review of our administrative determination regarding your Claim.

To request Court review of your Claim, you must send a letter to us postmarked no later than 20 days from the date of this notice. Your letter must (1) include a copy of this notice; (2) specifically state that you request Court review of the full or partial rejection of the Claim; (3) state your argument(s) for why you are contesting the full or partial rejection of the Claim; and (4) include any and all documentation supporting your argument(s). PLEASE NOTE: COURT REVIEW SHOULD ONLY BE SOUGHT IF YOU DISAGREE WITH THE CLAIMS ADMINISTRATOR'S DETERMINATION REGARDING YOUR CLAIM AND WISH TO HAVE THE COURT REVIEW YOUR CLAIM.

If you have any questions about this notice or if you want to confirm the status of your Claim after you submit a response to this notice, please contact us at the toll-free number or email address noted above. More information can also be found at www.portlandgeneralelectricsettlement.com.

Sincerely,

Portland General Electric Securities Settlement
Claims Administrator

AF9197 v.05

# Exhibit C

**Exhibit C-1**
**Timely Eligible Claims**

| Tracking Number | Recognized Loss |
|---|---|
| 40893 | $2.33 |
| 40892 | $2.04 |
| 42084 | $37.20 |
| 40895 | $236.99 |
| 40899 | $4,862.00 |
| 40902 | $34.65 |
| 40903 | $97.24 |
| 40912 | $43.57 |
| 40916 | $43.57 |
| 40911 | $39.78 |
| 40906 | $19.89 |
| 40907 | $16.48 |
| 40927 | $50.83 |
| 40928 | $41.99 |
| 40929 | $8.84 |
| 40926 | $0.87 |
| 40931 | $1,930.00 |
| 40934 | $1,745.90 |
| 40933 | $627.00 |
| 40932 | $221.00 |
| 40936 | $18.39 |
| 40958 | $442.00 |
| 40955 | $101.66 |
| 40960 | $84.00 |
| 40943 | $66.30 |
| 40944 | $43.32 |
| 40969 | $1,326.00 |
| 42015 | $495.04 |
| 40966 | $442.00 |
| 40968 | $442.00 |
| 41986 | $397.80 |
| 42025 | $282.88 |
| 41984 | $258.57 |
| 42000 | $256.36 |
| 41965 | $187.85 |
| 42001 | $181.22 |
| 41983 | $176.80 |
| 41980 | $174.59 |
| 40948 | $165.75 |
| 41989 | $148.07 |
| 42010 | $125.97 |
| 41987 | $119.34 |
| 41970 | $114.92 |
| 40964 | $110.26 |

| | |
|---|---|
| 41992 | $106.08 |
| 40947 | $83.98 |
| 41952 | $81.77 |
| 41988 | $64.09 |
| 41979 | $59.67 |
| 42063 | $55.09 |
| 41990 | $28.73 |
| 41946 | $15.47 |
| 41967 | $15.47 |
| 42013 | $11.05 |
| 42064 | $11.05 |
| 42014 | $8.84 |
| 41985 | $7.42 |
| 40967 | $6.06 |
| 41982 | $4.42 |
| 41961 | $2.21 |
| 41969 | $2.21 |
| 42006 | $2.21 |
| 42061 | $0.45 |
| 40998 | $34,615.23 |
| 41136 | $7,060.95 |
| 41029 | $2,508.35 |
| 41000 | $1,436.50 |
| 41025 | $503.88 |
| 41027 | $381.72 |
| 41017 | $322.66 |
| 41013 | $293.93 |
| 41012 | $291.72 |
| 41006 | $285.09 |
| 40984 | $221.00 |
| 41007 | $221.00 |
| 41004 | $207.74 |
| 40988 | $170.00 |
| 40993 | $143.65 |
| 40987 | $120.00 |
| 40982 | $94.00 |
| 40992 | $88.40 |
| 40971 | $75.14 |
| 40970 | $61.88 |
| 41022 | $55.25 |
| 40978 | $52.45 |
| 41009 | $48.30 |
| 40983 | $44.20 |
| 41024 | $38.20 |
| 41010 | $19.34 |
| 41014 | $13.26 |
| 41003 | $10.11 |

| | |
|---|---|
| 40977 | $10.00 |
| 40991 | $7.71 |
| 41036 | $508.30 |
| 41045 | $442.00 |
| 41038 | $285.09 |
| 41034 | $160.74 |
| 41040 | $19.89 |
| 41041 | $13.26 |
| 41050 | $773.50 |
| 41181 | $221.00 |
| 41047 | $170.14 |
| 41077 | $143.65 |
| 41069 | $1,105.00 |
| 41076 | $707.20 |
| 41057 | $348.33 |
| 41074 | $331.50 |
| 41066 | $271.83 |
| 41063 | $260.00 |
| 41064 | $221.00 |
| 41073 | $221.00 |
| 41061 | $156.91 |
| 41070 | $143.65 |
| 41067 | $141.44 |
| 41068 | $99.45 |
| 41092 | $75.73 |
| 41065 | $34.00 |
| 42885 | $23.36 |
| 41053 | $22.05 |
| 41075 | $18.53 |
| 41071 | $8.84 |
| 41103 | $461.89 |
| 41099 | $289.51 |
| 41100 | $137.02 |
| 41097 | $46.90 |
| 41101 | $22.10 |
| 41102 | $0.42 |
| 41691 | $110.50 |
| 41146 | $1,326.00 |
| 41137 | $1,114.95 |
| 41148 | $442.00 |
| 41149 | $442.00 |
| 41124 | $221.00 |
| 41143 | $221.00 |
| 41151 | $153.31 |
| 41119 | $95.28 |
| 41147 | $67.41 |
| 41106 | $66.30 |

| | |
|---|---|
| 41112 | $61.88 |
| 41141 | $51.17 |
| 41145 | $46.41 |
| 41129 | $33.15 |
| 41139 | $32.24 |
| 41144 | $31.13 |
| 41108 | $28.53 |
| 41127 | $22.10 |
| 41131 | $21.71 |
| 41115 | $14.54 |
| 41109 | $7.27 |
| 41150 | $6.63 |
| 41142 | $0.50 |
| 41694 | $1,768.00 |
| 41696 | $221.00 |
| 41734 | $112.71 |
| 41733 | $44.20 |
| 41738 | $33.15 |
| 41704 | $218.79 |
| 41742 | $15.98 |
| 42070 | $4,218.57 |
| 42082 | $3,573.57 |
| 42072 | $2,874.17 |
| 41749 | $2,210.00 |
| 42075 | $1,465.23 |
| 42074 | $985.66 |
| 42071 | $866.32 |
| 42069 | $752.31 |
| 42067 | $331.50 |
| 41756 | $220.32 |
| 42066 | $141.44 |
| 41757 | $132.60 |
| 41788 | $121.55 |
| 41751 | $119.34 |
| 41746 | $110.50 |
| 41752 | $75.14 |
| 42068 | $70.72 |
| 41764 | $55.30 |
| 41763 | $29.40 |
| 41748 | $28.50 |
| 41747 | $11.05 |
| 41750 | $2.21 |
| 41780 | $983.45 |
| 41791 | $959.14 |
| 41783 | $488.41 |
| 41778 | $442.00 |
| 43677 | $442.00 |

| | |
|---|---|
| 41792 | $342.55 |
| 41768 | $277.24 |
| 41797 | $224.75 |
| 41793 | $171.70 |
| 41766 | $158.42 |
| 41769 | $158.42 |
| 41767 | $138.62 |
| 41770 | $138.62 |
| 41784 | $130.39 |
| 41785 | $105.45 |
| 41771 | $99.01 |
| 41776 | $83.17 |
| 41773 | $79.21 |
| 41774 | $67.33 |
| 41772 | $59.41 |
| 41775 | $39.61 |
| 41790 | $26.28 |
| 41765 | $22.54 |
| 41787 | $22.30 |
| 41807 | $73.50 |
| 41817 | $72.93 |
| 41805 | $6.33 |
| 41809 | $4.20 |
| 41808 | $1.85 |
| 41811 | $1,105.00 |
| 41814 | $145.86 |
| 41810 | $26.25 |
| 41812 | $11.45 |
| 42202 | $5.06 |
| 41822 | $39.78 |
| 41825 | $19.89 |
| 41848 | $79.56 |
| 41850 | $43.37 |
| 41849 | $18.70 |
| 41839 | $479.57 |
| 41838 | $432.50 |
| 41830 | $278.00 |
| 41840 | $232.05 |
| 41833 | $79.56 |
| 41842 | $72.93 |
| 41857 | $53.26 |
| 41841 | $13.26 |
| 41828 | $8.84 |
| 41867 | $643.11 |
| 41869 | $559.00 |
| 41871 | $244.80 |
| 41874 | $151.80 |

| | |
|---|---|
| 41870 | $131.53 |
| 41876 | $68.51 |
| 41875 | $33.15 |
| 41868 | $17.68 |
| 41861 | $5.07 |
| 41863 | $2.21 |
| 41884 | $884.00 |
| 41882 | $663.00 |
| 41925 | $312.00 |
| 41880 | $214.37 |
| 41892 | $103.49 |
| 41881 | $30.94 |
| 41907 | $1,989.00 |
| 41906 | $663.00 |
| 41914 | $77.35 |
| 41899 | $53.52 |
| 41904 | $53.04 |
| 41898 | $16.17 |
| 41897 | $15.47 |
| 41913 | $10.41 |
| 41896 | $6.63 |
| 41903 | $0.76 |
| 42092 | $13.92 |
| 41918 | $3,978.00 |
| 41919 | $1,105.00 |
| 41920 | $81.77 |
| 42093 | $7.70 |
| 42097 | $7,184.71 |
| 42094 | $74.86 |
| 42459 | $215,894.90 |
| 42126 | $21,582.86 |
| 42458 | $12,088.70 |
| 42464 | $7,491.90 |
| 42120 | $6,040.82 |
| 42461 | $4,199.00 |
| 42121 | $4,004.52 |
| 42465 | $886.21 |
| 42462 | $397.80 |
| 41943 | $216.58 |
| 42098 | $179.01 |
| 41932 | $163.54 |
| 42471 | $137.02 |
| 42457 | $75.14 |
| 41936 | $55.25 |
| 41940 | $50.83 |
| 42104 | $1,721.24 |
| 42106 | $1,060.00 |

| | |
|---|---|
| 42108 | $176.80 |
| 42102 | $65.96 |
| 42111 | $11.05 |
| 42110 | $5.47 |
| 42226 | $309.00 |
| 42231 | $300.01 |
| 42113 | $110.50 |
| 42228 | $77.72 |
| 42115 | $44.20 |
| 42225 | $20.06 |
| 42112 | $15.47 |
| 42114 | $13.26 |
| 42224 | $4.25 |
| 42233 | $537.10 |
| 42131 | $150.00 |
| 42137 | $132.53 |
| 42235 | $83.98 |
| 42133 | $33.15 |
| 42140 | $7,735.00 |
| 42139 | $5,525.00 |
| 42142 | $139.23 |
| 42138 | $74.00 |
| 42143 | $35.54 |
| 42141 | $7.48 |
| 42238 | $4.42 |
| 42239 | $0.88 |
| 42210 | $2,604.00 |
| 42208 | $830.96 |
| 42241 | $179.01 |
| 42209 | $95.03 |
| 42242 | $40.09 |
| 42240 | $12.71 |
| 42214 | $2,108.00 |
| 42250 | $360.23 |
| 42215 | $353.22 |
| 42213 | $288.26 |
| 42220 | $280.67 |
| 42269 | $268.50 |
| 42275 | $247.12 |
| 42247 | $209.95 |
| 42248 | $205.02 |
| 42264 | $156.50 |
| 42216 | $113.00 |
| 42251 | $107.00 |
| 42219 | $105.66 |
| 42270 | $77.35 |
| 42274 | $63.77 |

| | |
|---|---|
| 42246 | $39.78 |
| 42254 | $33.56 |
| 42262 | $22.99 |
| 42259 | $22.10 |
| 42267 | $20.60 |
| 42272 | $8.70 |
| 42253 | $6.63 |
| 42260 | $6.00 |
| 42271 | $2.21 |
| 42263 | $1.76 |
| 42284 | $541.45 |
| 42288 | $64.09 |
| 42283 | $33.71 |
| 42289 | $20.00 |
| 42291 | $18.58 |
| 42276 | $16.82 |
| 42290 | $11.25 |
| 42316 | $455.26 |
| 42313 | $365.40 |
| 42301 | $153.00 |
| 42299 | $125.97 |
| 42300 | $66.30 |
| 42312 | $55.25 |
| 42304 | $47.74 |
| 42305 | $11.05 |
| 42320 | $110.50 |
| 42323 | $44.20 |
| 42321 | $18.09 |
| 42329 | $1,088.00 |
| 42328 | $470.00 |
| 42327 | $80.67 |
| 42326 | $59.67 |
| 42330 | $11.39 |
| 43877 | $7,735.00 |
| 42355 | $2,873.00 |
| 42347 | $2,072.98 |
| 42378 | $1,547.00 |
| 42349 | $884.00 |
| 43679 | $598.91 |
| 42370 | $330.48 |
| 42360 | $293.93 |
| 42344 | $218.79 |
| 42362 | $185.64 |
| 42374 | $170.00 |
| 42363 | $167.96 |
| 42377 | $148.61 |
| 42345 | $134.81 |

| | |
|---|---|
| 42382 | $123.76 |
| 42366 | $119.34 |
| 42385 | $119.34 |
| 42368 | $110.50 |
| 42373 | $75.14 |
| 42346 | $64.09 |
| 42364 | $59.67 |
| 42357 | $53.65 |
| 42386 | $53.04 |
| 42350 | $39.78 |
| 42359 | $39.78 |
| 42383 | $39.78 |
| 42384 | $33.15 |
| 42380 | $31.02 |
| 42336 | $22.10 |
| 42371 | $22.10 |
| 42365 | $19.89 |
| 42375 | $15.47 |
| 42351 | $8.84 |
| 42379 | $6.63 |
| 42354 | $6.37 |
| 42469 | $99,209.11 |
| 42388 | $2,210.00 |
| 42390 | $884.00 |
| 42473 | $884.00 |
| 42393 | $236.47 |
| 42474 | $110.39 |
| 42396 | $88.00 |
| 42392 | $54.10 |
| 42472 | $44.20 |
| 42394 | $35.32 |
| 42391 | $31.45 |
| 42395 | $22.24 |
| 43900 | $15.26 |
| 42476 | $2,263.04 |
| 42420 | $510.95 |
| 42402 | $130.39 |
| 42401 | $13.26 |
| 42481 | $3,978.00 |
| 42478 | $481.78 |
| 42479 | $160.43 |
| 42482 | $0.29 |
| 42404 | $1,105.00 |
| 42411 | $1,105.00 |
| 42414 | $490.62 |
| 42406 | $254.15 |
| 42418 | $209.95 |

| | |
|---|---|
| 42407 | $114.92 |
| 42415 | $104.04 |
| 42485 | $90.61 |
| 42416 | $72.93 |
| 42484 | $60.00 |
| 42483 | $28.50 |
| 42413 | $8.84 |
| 42448 | $932.62 |
| 42447 | $828.75 |
| 42421 | $740.50 |
| 42492 | $632.06 |
| 42439 | $594.33 |
| 42422 | $552.50 |
| 42490 | $552.00 |
| 42499 | $375.70 |
| 42435 | $353.60 |
| 42441 | $335.00 |
| 42445 | $221.00 |
| 42449 | $196.69 |
| 42434 | $183.43 |
| 42451 | $117.13 |
| 42446 | $113.71 |
| 42427 | $110.50 |
| 42424 | $94.00 |
| 42437 | $63.99 |
| 42436 | $59.67 |
| 42498 | $55.25 |
| 42444 | $46.41 |
| 42500 | $34.65 |
| 42452 | $19.89 |
| 42453 | $6.63 |
| 42488 | $6.63 |
| 42442 | $2.40 |
| 42491 | $0.19 |
| 42502 | $1,458.60 |
| 42495 | $1,269.31 |
| 42494 | $775.00 |
| 42503 | $771.12 |
| 42507 | $485.88 |
| 42509 | $163.54 |
| 42504 | $92.82 |
| 42505 | $43.32 |
| 42510 | $22.10 |
| 42512 | $11.05 |
| 42508 | $4.42 |
| 42670 | $443,497.98 |
| 42669 | $405,546.73 |

| | |
|---|---|
| 42672 | $332,245.11 |
| 42666 | $117,716.75 |
| 42685 | $70,605.59 |
| 42673 | $38,386.00 |
| 42667 | $27,046.65 |
| 42668 | $7,470.00 |
| 42525 | $4,165.00 |
| 42615 | $3,578.16 |
| 42617 | $1,768.00 |
| 42566 | $1,123.39 |
| 42524 | $625.08 |
| 42565 | $307.74 |
| 42677 | $144.16 |
| 42514 | $130.00 |
| 42519 | $77.35 |
| 42520 | $66.30 |
| 42516 | $53.04 |
| 42515 | $22.10 |
| 42568 | $2.52 |
| 42572 | $223.21 |
| 42528 | $125.12 |
| 42527 | $59.67 |
| 42575 | $1,177.69 |
| 42534 | $884.00 |
| 42533 | $376.55 |
| 42595 | $214.37 |
| 42535 | $117.50 |
| 42576 | $67.01 |
| 42574 | $38.45 |
| 42538 | $21.70 |
| 42542 | $19.89 |
| 42532 | $11.05 |
| 42539 | $11.05 |
| 42543 | $11.05 |
| 42541 | $1.35 |
| 42584 | $718.62 |
| 42544 | $411.06 |
| 42558 | $287.30 |
| 42554 | $265.20 |
| 42581 | $163.54 |
| 42579 | $117.13 |
| 42546 | $86.13 |
| 42580 | $50.83 |
| 42582 | $35.36 |
| 42578 | $34.74 |
| 42550 | $24.31 |
| 42545 | $17.68 |

| | |
|---|---|
| 42557 | $17.00 |
| 43903 | $10.15 |
| 42547 | $8.84 |
| 42548 | $6.63 |
| 42549 | $4.42 |
| 42552 | $4.42 |
| 42719 | $3,569.01 |
| 42592 | $1,332.12 |
| 42591 | $629.85 |
| 42721 | $2,897.48 |
| 42601 | $1,005.55 |
| 42605 | $201.11 |
| 42604 | $163.54 |
| 42600 | $50.83 |
| 42596 | $40.00 |
| 42597 | $11.05 |
| 42688 | $340.00 |
| 42689 | $16.66 |
| 42608 | $704.99 |
| 42607 | $214.37 |
| 42691 | $152.25 |
| 42611 | $119.34 |
| 42609 | $66.30 |
| 42655 | $2,210.00 |
| 42653 | $607.75 |
| 42639 | $280.67 |
| 42641 | $143.65 |
| 42698 | $110.50 |
| 42694 | $107.10 |
| 42695 | $84.74 |
| 42635 | $81.77 |
| 42646 | $76.10 |
| 42644 | $64.09 |
| 42645 | $48.62 |
| 42636 | $26.22 |
| 42640 | $17.68 |
| 42642 | $8.84 |
| 42658 | $663.00 |
| 42703 | $442.00 |
| 42702 | $107.38 |
| 42700 | $103.53 |
| 42704 | $4.75 |
| 42901 | $260,909.67 |
| 43628 | $50,153.74 |
| 43664 | $36,188.07 |
| 43629 | $21,328.71 |
| 43630 | $11,125.03 |

| | |
|---|---|
| 43655 | $565.76 |
| 50769 | $451.75 |
| 43567 | $296.14 |
| 43638 | $128.18 |
| 43615 | $97.24 |
| 43576 | $73.78 |
| 43578 | $67.32 |
| 43583 | $61.88 |
| 42664 | $58.14 |
| 43599 | $53.04 |
| 43600 | $53.04 |
| 43623 | $49.66 |
| 43613 | $24.31 |
| 43621 | $22.10 |
| 43604 | $17.68 |
| 43619 | $8.76 |
| 43210 | $286,864.23 |
| 43190 | $43,192.24 |
| 43206 | $36,367.47 |
| 43207 | $9,979.00 |
| 42956 | $7,878.65 |
| 44007 | $7,403.50 |
| 43184 | $3,107.26 |
| 43020 | $2,649.79 |
| 43025 | $2,046.27 |
| 43014 | $1,658.81 |
| 43208 | $1,547.00 |
| 42911 | $1,169.51 |
| 42913 | $1,088.71 |
| 42992 | $1,063.01 |
| 43177 | $909.13 |
| 43093 | $853.06 |
| 43113 | $746.68 |
| 42918 | $722.67 |
| 43095 | $638.69 |
| 43034 | $622.70 |
| 42962 | $345.14 |
| 43023 | $344.76 |
| 43027 | $291.72 |
| 43185 | $291.72 |
| 43030 | $289.51 |
| 43028 | $262.99 |
| 42963 | $228.02 |
| 42987 | $224.73 |
| 43049 | $216.28 |
| 43012 | $185.77 |
| 43033 | $174.59 |

| | |
|---|---|
| 42943 | $163.54 |
| 43029 | $139.23 |
| 42969 | $137.85 |
| 43047 | $116.29 |
| 42959 | $110.50 |
| 43103 | $101.76 |
| 43109 | $101.47 |
| 43186 | $91.91 |
| 43130 | $85.67 |
| 42989 | $77.15 |
| 42961 | $75.14 |
| 42988 | $73.24 |
| 43032 | $67.07 |
| 43146 | $53.76 |
| 43111 | $53.61 |
| 43070 | $52.68 |
| 42914 | $49.82 |
| 43048 | $47.15 |
| 43081 | $42.33 |
| 42931 | $41.99 |
| 43151 | $41.98 |
| 42922 | $40.07 |
| 43076 | $36.75 |
| 43065 | $36.31 |
| 43150 | $36.02 |
| 43115 | $32.69 |
| 43100 | $30.94 |
| 43082 | $30.70 |
| 43089 | $30.70 |
| 42971 | $30.64 |
| 42954 | $30.60 |
| 43139 | $30.00 |
| 43035 | $29.00 |
| 43091 | $27.79 |
| 43084 | $26.52 |
| 42938 | $25.68 |
| 43173 | $22.62 |
| 42964 | $22.43 |
| 43141 | $21.77 |
| 43144 | $21.77 |
| 43172 | $21.77 |
| 42934 | $21.48 |
| 43145 | $18.45 |
| 43026 | $18.15 |
| 43140 | $16.45 |
| 43670 | $186,531.82 |
| 43671 | $51,626.11 |

| | |
|---|---|
| 42709 | $23,244.48 |
| 43867 | $1,105.00 |
| 42711 | $884.00 |
| 43681 | $375.70 |
| 42713 | $216.58 |
| 42714 | $92.82 |
| 43866 | $59.67 |
| 43688 | $40.49 |
| 43686 | $13.28 |
| 42710 | $11.05 |
| 42712 | $11.05 |
| 43684 | $8.84 |
| 42708 | $4.42 |
| 43682 | $3.82 |
| 43228 | $100,839.31 |
| 43270 | $18,709.35 |
| 43252 | $15,018.82 |
| 43230 | $3,354.78 |
| 43268 | $3,068.50 |
| 43234 | $636.48 |
| 42859 | $433.29 |
| 43276 | $357.33 |
| 43869 | $125.97 |
| 42860 | $122.04 |
| 43272 | $112.71 |
| 44010 | $72.93 |
| 43249 | $37.71 |
| 43691 | $28.73 |
| 43215 | $24.31 |
| 43868 | $15.47 |
| 43689 | $11.05 |
| 44015 | $270,081.21 |
| 44589 | $40,390.60 |
| 44594 | $17,901.00 |
| 44016 | $11,498.63 |
| 42868 | $3,315.00 |
| 44593 | $1,418.82 |
| 44013 | $1,332.63 |
| 44592 | $1,272.96 |
| 44591 | $1,162.46 |
| 43279 | $374.16 |
| 42872 | $306.97 |
| 42865 | $159.12 |
| 42866 | $152.49 |
| 42862 | $139.23 |
| 42870 | $70.72 |
| 42867 | $28.73 |

| | |
|---|---|
| 42864 | $6.63 |
| 42861 | $0.13 |
| 43362 | $742,535.69 |
| 43529 | $267,110.29 |
| 43510 | $189,398.80 |
| 43511 | $166,617.07 |
| 43360 | $155,363.00 |
| 43484 | $151,975.58 |
| 43486 | $148,084.46 |
| 53174 | $136,468.48 |
| 43485 | $126,412.00 |
| 43359 | $112,593.52 |
| 43493 | $97,019.00 |
| 43553 | $85,585.07 |
| 43540 | $80,088.19 |
| 43432 | $79,942.50 |
| 43386 | $76,598.60 |
| 43311 | $70,410.60 |
| 43483 | $67,758.60 |
| 43555 | $67,134.39 |
| 43514 | $66,405.86 |
| 43356 | $58,951.75 |
| 43384 | $54,052.18 |
| 43535 | $46,705.21 |
| 43492 | $46,193.42 |
| 43498 | $45,769.10 |
| 43494 | $41,150.20 |
| 43513 | $39,410.32 |
| 43445 | $37,312.51 |
| 43457 | $35,966.05 |
| 43426 | $34,115.77 |
| 43539 | $33,214.09 |
| 43518 | $32,596.89 |
| 43487 | $31,309.07 |
| 43519 | $30,629.99 |
| 43503 | $30,542.20 |
| 43515 | $28,860.38 |
| 43456 | $28,155.40 |
| 43468 | $26,334.36 |
| 43458 | $24,132.22 |
| 43430 | $22,033.70 |
| 43497 | $20,872.53 |
| 43501 | $20,409.35 |
| 43453 | $20,303.27 |
| 43377 | $18,852.90 |
| 43512 | $18,138.27 |
| 43416 | $17,744.09 |

| | |
|---|---|
| 43480 | $15,045.68 |
| 43375 | $14,733.39 |
| 43448 | $14,365.00 |
| 43455 | $12,404.73 |
| 43517 | $11,417.86 |
| 43543 | $11,092.29 |
| 43415 | $10,130.64 |
| 43545 | $9,760.50 |
| 43548 | $9,626.58 |
| 43531 | $9,114.04 |
| 43490 | $8,625.63 |
| 43495 | $8,619.00 |
| 43544 | $8,521.76 |
| 43554 | $8,128.38 |
| 43473 | $7,735.00 |
| 43541 | $7,670.10 |
| 43536 | $7,558.20 |
| 43523 | $6,976.97 |
| 43521 | $5,592.50 |
| 43522 | $5,367.28 |
| 43371 | $5,165.00 |
| 43354 | $5,083.00 |
| 43465 | $5,045.43 |
| 43367 | $4,857.58 |
| 43372 | $4,707.48 |
| 43520 | $4,471.23 |
| 43516 | $4,229.34 |
| 43496 | $4,026.62 |
| 43442 | $3,978.00 |
| 43525 | $3,730.48 |
| 43524 | $3,582.41 |
| 43488 | $3,564.05 |
| 43433 | $3,100.00 |
| 43454 | $3,021.07 |
| 43549 | $2,925.36 |
| 43870 | $2,894.38 |
| 43444 | $2,877.42 |
| 43466 | $2,576.86 |
| 43341 | $2,305.03 |
| 43357 | $2,210.00 |
| 43412 | $2,210.00 |
| 42884 | $1,989.00 |
| 43403 | $1,977.95 |
| 43477 | $1,834.56 |
| 43285 | $1,739.27 |
| 43324 | $1,719.40 |
| 43481 | $1,633.19 |

| | |
|---|---|
| 43387 | $1,560.87 |
| 43499 | $1,425.45 |
| 43429 | $1,365.78 |
| 43376 | $1,332.63 |
| 43413 | $1,191.19 |
| 43323 | $1,149.20 |
| 43431 | $1,105.00 |
| 43449 | $1,105.00 |
| 43345 | $1,058.59 |
| 43326 | $989.28 |
| 43552 | $954.72 |
| 43329 | $848.64 |
| 43342 | $793.39 |
| 43350 | $769.08 |
| 43335 | $716.04 |
| 43526 | $689.52 |
| 43443 | $663.00 |
| 43327 | $655.43 |
| 43479 | $612.56 |
| 43505 | $552.50 |
| 43319 | $483.99 |
| 43286 | $424.32 |
| 43482 | $369.07 |
| 42876 | $348.84 |
| 42878 | $285.09 |
| 42873 | $254.15 |
| 43333 | $240.89 |
| 42883 | $198.90 |
| 43321 | $194.48 |
| 43346 | $185.64 |
| 43537 | $159.12 |
| 43358 | $123.76 |
| 42881 | $79.56 |
| 43343 | $77.35 |
| 43551 | $66.30 |
| 43355 | $65.85 |
| 42874 | $46.41 |
| 43695 | $24.03 |
| 43697 | $24.03 |
| 42875 | $15.47 |
| 43399 | $11.88 |
| 43698 | $11.05 |
| 43694 | $8.00 |
| 52755 | $380,058.12 |
| 52597 | $256,941.23 |
| 52741 | $184,380.29 |
| 52584 | $82,806.49 |

| | |
|---|---|
| 52725 | $77,215.19 |
| 52708 | $68,697.17 |
| 52691 | $62,346.31 |
| 52742 | $58,523.01 |
| 52729 | $31,161.00 |
| 52689 | $30,608.50 |
| 52768 | $25,857.00 |
| 52769 | $25,640.42 |
| 52727 | $21,745.72 |
| 52751 | $17,771.17 |
| 52592 | $14,287.65 |
| 52763 | $11,449.84 |
| 52756 | $10,407.80 |
| 52749 | $9,876.49 |
| 52726 | $9,273.16 |
| 52702 | $9,265.00 |
| 52724 | $7,191.34 |
| 52688 | $5,752.63 |
| 52591 | $4,830.60 |
| 52696 | $3,332.00 |
| 52734 | $3,265.28 |
| 52748 | $2,497.30 |
| 52715 | $2,210.00 |
| 52601 | $1,538.54 |
| 52607 | $1,429.87 |
| 42895 | $1,054.00 |
| 52713 | $1,009.97 |
| 52589 | $910.61 |
| 52772 | $803.70 |
| 52731 | $775.71 |
| 52687 | $663.00 |
| 52774 | $660.79 |
| 52736 | $625.30 |
| 52598 | $618.40 |
| 52593 | $554.71 |
| 52685 | $501.25 |
| 52773 | $331.50 |
| 42894 | $306.00 |
| 52690 | $258.57 |
| 52732 | $239.70 |
| 52644 | $154.70 |
| 52637 | $143.65 |
| 52640 | $137.02 |
| 52566 | $120.90 |
| 52631 | $86.19 |
| 52668 | $83.54 |
| 52615 | $82.44 |

| | |
|---|---|
| 42893 | $75.14 |
| 52543 | $68.51 |
| 43701 | $65.30 |
| 52533 | $64.09 |
| 52659 | $61.88 |
| 52641 | $59.67 |
| 52643 | $55.25 |
| 52636 | $50.83 |
| 52669 | $48.62 |
| 52647 | $41.99 |
| 52648 | $39.78 |
| 52655 | $39.78 |
| 52658 | $37.57 |
| 52721 | $37.57 |
| 42891 | $32.99 |
| 52646 | $30.94 |
| 52617 | $26.52 |
| 52645 | $26.52 |
| 52677 | $24.31 |
| 52678 | $24.31 |
| 52656 | $22.10 |
| 52660 | $22.10 |
| 52663 | $22.10 |
| 52633 | $21.42 |
| 52590 | $19.90 |
| 52536 | $19.89 |
| 52638 | $19.89 |
| 52652 | $19.89 |
| 52653 | $19.89 |
| 52661 | $19.89 |
| 52662 | $19.89 |
| 52665 | $19.89 |
| 52667 | $19.89 |
| 52571 | $17.68 |
| 52618 | $17.68 |
| 52651 | $17.68 |
| 43699 | $13.49 |
| 52664 | $13.26 |
| 42890 | $11.79 |
| 52650 | $9.46 |
| 42899 | $302.94 |
| 43996 | $412,540.70 |
| 44609 | $300,606.41 |
| 44226 | $233,634.57 |
| 44109 | $226,659.81 |
| 43995 | $178,612.20 |
| 44105 | $165,995.31 |

| | |
|---|---|
| 44154 | $97,350.50 |
| 43905 | $83,253.64 |
| 44242 | $80,000.64 |
| 44120 | $71,552.37 |
| 44297 | $51,935.00 |
| 44202 | $50,602.37 |
| 44188 | $44,307.00 |
| 44613 | $43,865.95 |
| 44421 | $40,375.40 |
| 44219 | $40,222.00 |
| 44148 | $35,722.44 |
| 44146 | $32,299.15 |
| 44250 | $32,261.58 |
| 44159 | $31,900.50 |
| 44190 | $31,699.39 |
| 44187 | $30,268.16 |
| 44199 | $27,507.87 |
| 44329 | $26,078.00 |
| 44110 | $19,516.00 |
| 44173 | $19,156.28 |
| 44409 | $16,941.60 |
| 44156 | $16,243.50 |
| 44299 | $15,945.15 |
| 44265 | $14,807.00 |
| 44189 | $14,002.56 |
| 44191 | $13,618.53 |
| 44391 | $13,439.01 |
| 44204 | $13,260.00 |
| 44141 | $13,149.50 |
| 44316 | $11,396.97 |
| 44158 | $11,381.50 |
| 44333 | $11,120.72 |
| 44157 | $10,298.60 |
| 44570 | $10,197.52 |
| 44134 | $9,938.37 |
| 44115 | $9,903.01 |
| 44160 | $9,768.20 |
| 44198 | $9,549.43 |
| 44327 | $9,480.90 |
| 44417 | $9,330.62 |
| 44285 | $9,326.13 |
| 44304 | $9,231.17 |
| 44248 | $9,032.27 |
| 44448 | $8,705.19 |
| 44407 | $8,038.94 |
| 44338 | $7,668.70 |
| 44485 | $7,591.35 |

| | |
|---|---|
| 44292 | $7,489.69 |
| 44431 | $7,394.36 |
| 44144 | $7,381.40 |
| 44261 | $7,149.35 |
| 44175 | $7,039.90 |
| 44169 | $7,016.07 |
| 44422 | $6,835.53 |
| 44554 | $6,718.40 |
| 44375 | $6,698.00 |
| 44140 | $6,591.78 |
| 44398 | $6,526.13 |
| 43993 | $6,519.50 |
| 44254 | $6,355.35 |
| 44182 | $6,269.11 |
| 44197 | $6,121.70 |
| 44258 | $6,115.56 |
| 44290 | $5,904.27 |
| 44404 | $5,831.76 |
| 44280 | $5,746.00 |
| 44310 | $5,732.74 |
| 44178 | $5,694.12 |
| 44574 | $5,604.01 |
| 44339 | $5,469.75 |
| 44379 | $5,242.34 |
| 44305 | $5,123.73 |
| 43777 | $4,707.54 |
| 44397 | $4,683.25 |
| 44450 | $4,663.10 |
| 44373 | $4,596.80 |
| 44300 | $4,508.40 |
| 44273 | $4,287.77 |
| 44334 | $4,174.28 |
| 44384 | $3,997.89 |
| 44423 | $3,915.20 |
| 44116 | $3,901.40 |
| 44142 | $3,889.60 |
| 44311 | $3,745.95 |
| 43998 | $3,516.11 |
| 44005 | $3,396.77 |
| 43761 | $3,348.15 |
| 44205 | $3,189.03 |
| 44320 | $3,186.82 |
| 44571 | $3,098.42 |
| 44376 | $3,005.60 |
| 44192 | $3,003.39 |
| 44462 | $2,879.63 |
| 44396 | $2,622.47 |

| | |
|---|---|
| 44727 | $2,523.82 |
| 44544 | $2,289.56 |
| 44332 | $2,251.99 |
| 44395 | $2,198.95 |
| 44321 | $2,152.54 |
| 43999 | $2,013.31 |
| 44488 | $1,918.28 |
| 44517 | $1,903.94 |
| 44565 | $1,843.14 |
| 44468 | $1,734.85 |
| 44164 | $1,617.72 |
| 43762 | $1,556.83 |
| 44096 | $1,507.50 |
| 44461 | $1,505.01 |
| 44269 | $1,502.80 |
| 44406 | $1,436.50 |
| 44541 | $1,390.09 |
| 44298 | $1,326.00 |
| 44516 | $1,312.74 |
| 44459 | $1,281.80 |
| 44252 | $1,276.88 |
| 44313 | $1,230.38 |
| 43751 | $1,160.25 |
| 44560 | $1,155.83 |
| 44229 | $1,132.43 |
| 44143 | $1,127.10 |
| 43792 | $1,105.00 |
| 44486 | $1,091.74 |
| 44569 | $1,063.01 |
| 44432 | $974.98 |
| 44393 | $963.56 |
| 44323 | $933.30 |
| 44371 | $884.00 |
| 44420 | $875.16 |
| 44367 | $864.04 |
| 44251 | $857.48 |
| 44183 | $812.37 |
| 44514 | $793.39 |
| 44660 | $784.55 |
| 44394 | $749.19 |
| 44077 | $744.77 |
| 44314 | $735.76 |
| 44455 | $735.76 |
| 44418 | $732.58 |
| 43760 | $726.12 |
| 44520 | $705.04 |
| 43750 | $664.20 |

| | |
|---|---|
| 44317 | $658.58 |
| 44271 | $650.53 |
| 44434 | $634.27 |
| 44561 | $625.43 |
| 44113 | $621.01 |
| 44699 | $612.17 |
| 44524 | $598.88 |
| 44567 | $581.23 |
| 44322 | $578.34 |
| 44103 | $576.00 |
| 44674 | $572.39 |
| 44253 | $561.34 |
| 44655 | $548.08 |
| 44487 | $537.28 |
| 44372 | $521.52 |
| 44388 | $497.25 |
| 44302 | $477.36 |
| 44563 | $442.00 |
| 44212 | $435.79 |
| 44642 | $428.74 |
| 44413 | $426.53 |
| 44726 | $413.27 |
| 44166 | $396.78 |
| 44082 | $386.75 |
| 44288 | $380.12 |
| 44433 | $362.44 |
| 43784 | $351.90 |
| 44821 | $309.06 |
| 44763 | $298.35 |
| 44326 | $296.14 |
| 44467 | $285.09 |
| 44766 | $274.04 |
| 43788 | $271.16 |
| 44414 | $269.62 |
| 44477 | $262.99 |
| 44703 | $254.15 |
| 44176 | $253.76 |
| 43723 | $252.32 |
| 43872 | $252.32 |
| 44218 | $235.58 |
| 44213 | $221.00 |
| 44808 | $221.00 |
| 43848 | $220.78 |
| 44308 | $216.58 |
| 43782 | $214.60 |
| 44643 | $207.74 |
| 43749 | $206.00 |

| | |
|---|---|
| 44767 | $205.53 |
| 44819 | $205.02 |
| 43708 | $205.01 |
| 43794 | $198.70 |
| 44387 | $196.69 |
| 43772 | $195.55 |
| 43785 | $183.43 |
| 44661 | $183.43 |
| 43817 | $179.78 |
| 43757 | $170.17 |
| 44812 | $170.17 |
| 43845 | $164.01 |
| 44832 | $163.54 |
| 43795 | $157.70 |
| 44738 | $156.91 |
| 44555 | $154.70 |
| 44830 | $154.70 |
| 44636 | $152.49 |
| 44743 | $152.49 |
| 44442 | $145.86 |
| 44424 | $145.50 |
| 43851 | $141.93 |
| 44341 | $141.44 |
| 44425 | $141.44 |
| 44663 | $132.60 |
| 43764 | $128.18 |
| 46069 | $126.16 |
| 44635 | $119.34 |
| 44270 | $117.34 |
| 43721 | $116.70 |
| 43766 | $114.92 |
| 43799 | $110.39 |
| 44255 | $107.45 |
| 44694 | $106.08 |
| 44722 | $104.50 |
| 43717 | $104.08 |
| 44312 | $101.85 |
| 44768 | $99.45 |
| 44576 | $92.05 |
| 44361 | $90.61 |
| 44556 | $90.61 |
| 44650 | $90.61 |
| 43755 | $88.40 |
| 44696 | $86.19 |
| 43774 | $85.16 |
| 44816 | $81.77 |
| 43716 | $78.85 |

| | |
|---|---|
| 44759 | $75.14 |
| 44814 | $75.14 |
| 44827 | $75.14 |
| 44831 | $75.14 |
| 44672 | $70.72 |
| 44797 | $68.51 |
| 44811 | $66.30 |
| 44817 | $61.88 |
| 44731 | $59.67 |
| 44822 | $59.67 |
| 44752 | $57.46 |
| 44645 | $55.25 |
| 44742 | $55.25 |
| 43847 | $53.62 |
| 44069 | $53.04 |
| 44622 | $53.04 |
| 44263 | $50.83 |
| 44264 | $50.83 |
| 44641 | $50.83 |
| 44651 | $50.83 |
| 44762 | $50.83 |
| 43756 | $48.62 |
| 44540 | $48.62 |
| 44716 | $48.62 |
| 44733 | $48.62 |
| 43725 | $47.31 |
| 44249 | $44.77 |
| 43769 | $44.20 |
| 44074 | $44.20 |
| 44637 | $44.20 |
| 44828 | $44.20 |
| 44688 | $44.02 |
| 44640 | $41.99 |
| 44669 | $41.99 |
| 44815 | $41.99 |
| 43765 | $39.78 |
| 43789 | $39.78 |
| 44629 | $39.78 |
| 44734 | $39.78 |
| 44745 | $39.78 |
| 44706 | $37.57 |
| 44581 | $35.70 |
| 44644 | $35.36 |
| 44700 | $35.36 |
| 44279 | $35.34 |
| 44151 | $33.15 |
| 44616 | $33.15 |

| | |
|---|---|
| 44617 | $33.15 |
| 44658 | $33.15 |
| 44668 | $33.15 |
| 44810 | $33.15 |
| 43754 | $33.00 |
| 44788 | $32.47 |
| 44631 | $30.94 |
| 44632 | $30.94 |
| 44780 | $30.94 |
| 44626 | $28.73 |
| 44630 | $28.73 |
| 44653 | $28.73 |
| 44702 | $28.73 |
| 44764 | $28.73 |
| 44823 | $28.73 |
| 44620 | $26.52 |
| 44647 | $26.52 |
| 44666 | $26.52 |
| 44687 | $26.52 |
| 44729 | $26.52 |
| 43753 | $24.57 |
| 44698 | $24.31 |
| 44761 | $24.31 |
| 44773 | $24.31 |
| 44778 | $24.31 |
| 43767 | $22.10 |
| 44152 | $22.10 |
| 44621 | $22.10 |
| 44624 | $22.10 |
| 44684 | $22.10 |
| 44748 | $22.10 |
| 44771 | $22.10 |
| 44774 | $22.10 |
| 44825 | $22.10 |
| 44723 | $21.90 |
| 44619 | $19.89 |
| 44627 | $19.89 |
| 44633 | $19.89 |
| 44657 | $19.89 |
| 44704 | $19.89 |
| 44705 | $19.89 |
| 44709 | $19.89 |
| 44712 | $19.89 |
| 44736 | $19.89 |
| 44737 | $19.89 |
| 44765 | $19.89 |
| 44820 | $19.89 |

| | |
|---|---|
| 44795 | $18.20 |
| 44628 | $17.68 |
| 44680 | $17.68 |
| 44683 | $17.68 |
| 44711 | $17.68 |
| 44715 | $17.68 |
| 44719 | $17.68 |
| 44728 | $17.68 |
| 44744 | $17.68 |
| 44747 | $17.68 |
| 44750 | $17.68 |
| 44623 | $15.47 |
| 44634 | $15.47 |
| 44639 | $15.47 |
| 44646 | $15.47 |
| 44652 | $15.47 |
| 44654 | $15.47 |
| 44662 | $15.47 |
| 44697 | $15.47 |
| 44751 | $15.47 |
| 44758 | $15.47 |
| 44776 | $15.47 |
| 44777 | $15.47 |
| 44782 | $15.47 |
| 44786 | $15.47 |
| 44793 | $15.47 |
| 44826 | $15.30 |
| 43770 | $13.26 |
| 44638 | $13.26 |
| 44659 | $13.26 |
| 44664 | $13.26 |
| 44665 | $13.26 |
| 44670 | $13.26 |
| 44671 | $13.26 |
| 44673 | $13.26 |
| 44678 | $13.26 |
| 44724 | $13.26 |
| 44735 | $13.26 |
| 44749 | $13.26 |
| 44785 | $13.26 |
| 44801 | $13.26 |
| 44805 | $13.26 |
| 43748 | $12.27 |
| 43758 | $11.56 |
| 44686 | $11.10 |
| 43745 | $11.05 |
| 44098 | $11.05 |

| | |
|---|---|
| 44125 | $11.05 |
| 44147 | $11.05 |
| 44149 | $11.05 |
| 44153 | $11.05 |
| 44656 | $11.05 |
| 44677 | $11.05 |
| 44689 | $11.05 |
| 44695 | $11.05 |
| 44707 | $11.05 |
| 44708 | $11.05 |
| 44714 | $11.05 |
| 44717 | $11.05 |
| 44739 | $11.05 |
| 44740 | $11.05 |
| 44741 | $11.05 |
| 44760 | $11.05 |
| 44769 | $11.05 |
| 44779 | $11.05 |
| 44783 | $11.05 |
| 44784 | $11.05 |
| 44787 | $11.05 |
| 44792 | $11.05 |
| 44798 | $11.05 |
| 44799 | $11.05 |
| 44802 | $11.05 |
| 44803 | $11.05 |
| 44807 | $11.05 |
| 44809 | $11.05 |
| 44824 | $11.05 |
| 44618 | $8.84 |
| 44625 | $8.84 |
| 44667 | $8.84 |
| 44675 | $8.84 |
| 44682 | $8.84 |
| 44685 | $8.84 |
| 44692 | $8.84 |
| 44701 | $8.84 |
| 44710 | $8.84 |
| 44720 | $8.84 |
| 44721 | $8.84 |
| 44725 | $8.84 |
| 44730 | $8.84 |
| 44732 | $8.84 |
| 44746 | $8.84 |
| 44753 | $8.84 |
| 44754 | $8.84 |
| 44755 | $8.84 |

| | |
|---|---|
| 44756 | $8.84 |
| 44757 | $8.84 |
| 44772 | $8.84 |
| 44775 | $8.84 |
| 44781 | $8.84 |
| 44789 | $8.84 |
| 44790 | $8.84 |
| 44791 | $8.84 |
| 44794 | $8.84 |
| 44796 | $8.84 |
| 44800 | $8.84 |
| 44804 | $8.84 |
| 44806 | $8.84 |
| 44813 | $8.84 |
| 44676 | $8.35 |
| 44693 | $7.16 |
| 43763 | $6.63 |
| 44649 | $6.63 |
| 44770 | $3.84 |
| 43747 | $2.30 |
| 44648 | $0.96 |
| 43746 | $0.25 |
| 43783 | $0.18 |
| 44845 | $229,813.48 |
| 44846 | $210,553.33 |
| 44834 | $31,840.15 |
| 50885 | $28,025.01 |
| 50879 | $14,374.00 |
| 50880 | $7,956.00 |
| 44840 | $2,695.18 |
| 43881 | $2,433.21 |
| 50882 | $1,986.71 |
| 45983 | $1,606.67 |
| 50884 | $1,547.00 |
| 43888 | $691.56 |
| 43917 | $194.48 |
| 43915 | $180.71 |
| 43887 | $134.34 |
| 43883 | $110.50 |
| 43884 | $108.29 |
| 43882 | $90.61 |
| 45989 | $84.53 |
| 45988 | $70.76 |
| 50883 | $66.30 |
| 45991 | $57.46 |
| 45987 | $45.75 |
| 45994 | $35.36 |

| | |
|---|---|
| 45985 | $30.94 |
| 45986 | $30.94 |
| 45990 | $30.94 |
| 45992 | $30.94 |
| 45984 | $26.52 |
| 50881 | $16.91 |
| 43879 | $16.65 |
| 43885 | $8.84 |
| 46020 | $437,359.00 |
| 46013 | $199,337.07 |
| 46088 | $137,023.23 |
| 46015 | $127,517.00 |
| 46008 | $99,701.94 |
| 46037 | $66,525.42 |
| 46079 | $57,882.58 |
| 46005 | $37,968.28 |
| 46016 | $30,821.28 |
| 46078 | $30,527.92 |
| 46033 | $28,650.60 |
| 45996 | $28,104.57 |
| 46036 | $16,572.79 |
| 50777 | $7,151.56 |
| 43923 | $4,420.00 |
| 46019 | $4,138.88 |
| 43925 | $3,870.47 |
| 46031 | $3,836.56 |
| 43924 | $3,606.65 |
| 46030 | $3,337.10 |
| 46021 | $3,094.00 |
| 46027 | $2,558.67 |
| 46084 | $2,541.50 |
| 46082 | $2,431.00 |
| 50776 | $2,402.27 |
| 46026 | $2,298.40 |
| 43918 | $2,203.37 |
| 50778 | $2,198.95 |
| 50771 | $1,708.10 |
| 46029 | $1,663.28 |
| 46034 | $1,078.48 |
| 46032 | $605.03 |
| 43891 | $410.00 |
| 46022 | $382.33 |
| 46081 | $275.80 |
| 43922 | $238.68 |
| 46086 | $221.00 |
| 46089 | $221.00 |
| 46091 | $221.00 |

| | |
|---|---|
| 46023 | $207.74 |
| 43921 | $83.98 |
| 43919 | $79.56 |
| 43892 | $63.98 |
| 43895 | $48.42 |
| 43894 | $18.83 |
| 43896 | $11.05 |
| 45410 | $1,269,596.38 |
| 46739 | $172,203.71 |
| 50781 | $31,161.00 |
| 46180 | $28,588.56 |
| 46713 | $23,066.11 |
| 46262 | $21,200.53 |
| 46251 | $20,188.35 |
| 46290 | $19,423.69 |
| 46301 | $17,945.20 |
| 46303 | $17,904.06 |
| 45409 | $16,294.33 |
| 46223 | $14,381.42 |
| 46094 | $11,474.49 |
| 46691 | $11,430.12 |
| 46124 | $11,370.45 |
| 46261 | $11,202.60 |
| 46594 | $11,184.89 |
| 46282 | $9,480.90 |
| 46590 | $9,091.15 |
| 46740 | $7,514.00 |
| 46425 | $6,806.80 |
| 46268 | $6,618.95 |
| 46225 | $5,898.53 |
| 46310 | $5,619.86 |
| 46304 | $5,348.20 |
| 46429 | $4,375.80 |
| 46181 | $4,312.47 |
| 46286 | $4,289.53 |
| 46741 | $3,978.00 |
| 46675 | $3,934.38 |
| 46306 | $3,858.66 |
| 46705 | $3,847.61 |
| 46710 | $3,812.25 |
| 46302 | $3,504.00 |
| 46098 | $3,315.00 |
| 46571 | $3,216.93 |
| 46595 | $3,215.47 |
| 46621 | $3,198.89 |
| 46438 | $3,182.40 |
| 46153 | $3,141.78 |

| | |
|---|---|
| 46382 | $3,082.95 |
| 46449 | $3,071.90 |
| 46296 | $3,063.06 |
| 46119 | $3,056.99 |
| 46299 | $3,018.86 |
| 46581 | $2,985.05 |
| 46659 | $2,898.27 |
| 46721 | $2,817.75 |
| 46291 | $2,802.28 |
| 46378 | $2,696.20 |
| 46444 | $2,607.80 |
| 46707 | $2,517.19 |
| 46543 | $2,508.35 |
| 46711 | $2,474.83 |
| 46738 | $2,453.84 |
| 46305 | $2,402.27 |
| 46253 | $2,363.29 |
| 46674 | $2,332.91 |
| 46722 | $2,298.40 |
| 46635 | $2,251.29 |
| 46431 | $2,221.05 |
| 46583 | $2,155.81 |
| 46424 | $2,148.74 |
| 46585 | $2,142.44 |
| 46530 | $2,099.50 |
| 46413 | $2,039.83 |
| 46592 | $2,000.01 |
| 46100 | $1,956.28 |
| 46160 | $1,927.12 |
| 46636 | $1,876.20 |
| 46432 | $1,867.45 |
| 46702 | $1,835.80 |
| 46560 | $1,823.25 |
| 46272 | $1,812.20 |
| 46312 | $1,812.20 |
| 46643 | $1,785.68 |
| 46233 | $1,765.46 |
| 46284 | $1,761.10 |
| 46243 | $1,732.07 |
| 46241 | $1,711.50 |
| 46271 | $1,701.70 |
| 46430 | $1,657.50 |
| 46107 | $1,650.87 |
| 46570 | $1,648.22 |
| 46152 | $1,627.48 |
| 46375 | $1,613.30 |
| 46627 | $1,564.17 |

| | |
|---|---|
| 46259 | $1,469.65 |
| 46250 | $1,447.55 |
| 46270 | $1,414.40 |
| 46719 | $1,299.48 |
| 46372 | $1,292.85 |
| 46642 | $1,290.23 |
| 46552 | $1,270.75 |
| 46615 | $1,268.61 |
| 46599 | $1,262.97 |
| 46614 | $1,242.05 |
| 46437 | $1,237.60 |
| 46601 | $1,226.61 |
| 46608 | $1,210.51 |
| 46264 | $1,167.50 |
| 46551 | $1,160.25 |
| 46624 | $1,145.95 |
| 46617 | $1,144.11 |
| 46249 | $1,138.15 |
| 46273 | $1,138.15 |
| 46663 | $1,138.15 |
| 46633 | $1,122.68 |
| 46488 | $1,105.00 |
| 46572 | $1,092.89 |
| 46658 | $1,071.30 |
| 46391 | $1,067.43 |
| 46734 | $1,049.75 |
| 46116 | $1,021.02 |
| 46604 | $1,012.40 |
| 46122 | $1,009.80 |
| 46554 | $961.35 |
| 46676 | $935.31 |
| 46574 | $931.31 |
| 46219 | $926.11 |
| 46600 | $878.85 |
| 46532 | $861.90 |
| 46289 | $839.80 |
| 46114 | $824.33 |
| 46138 | $817.70 |
| 46433 | $817.70 |
| 46412 | $813.62 |
| 46613 | $806.21 |
| 46097 | $799.14 |
| 46451 | $795.60 |
| 46416 | $782.34 |
| 46620 | $771.97 |
| 46491 | $762.45 |
| 46275 | $751.40 |

| | |
|---|---|
| 46517 | $740.35 |
| 46523 | $729.30 |
| 46591 | $717.74 |
| 46668 | $705.92 |
| 46566 | $703.87 |
| 46605 | $676.69 |
| 46540 | $674.05 |
| 46682 | $667.42 |
| 46525 | $651.95 |
| 46423 | $647.05 |
| 46538 | $629.85 |
| 46672 | $629.85 |
| 46220 | $626.64 |
| 46638 | $625.99 |
| 46641 | $621.98 |
| 46639 | $619.29 |
| 46212 | $608.66 |
| 46450 | $607.75 |
| 46455 | $607.75 |
| 46457 | $607.75 |
| 46733 | $607.75 |
| 46703 | $601.12 |
| 46553 | $596.70 |
| 46111 | $594.49 |
| 46229 | $587.35 |
| 46237 | $587.35 |
| 46539 | $585.65 |
| 46593 | $585.48 |
| 46637 | $584.00 |
| 46514 | $574.60 |
| 46603 | $568.90 |
| 46664 | $563.55 |
| 46648 | $556.92 |
| 46473 | $552.50 |
| 46526 | $530.40 |
| 46681 | $525.98 |
| 46309 | $522.97 |
| 46515 | $519.35 |
| 46717 | $501.67 |
| 46452 | $486.20 |
| 46622 | $484.71 |
| 46110 | $475.67 |
| 46130 | $475.15 |
| 46380 | $475.15 |
| 46537 | $475.15 |
| 46280 | $458.32 |
| 46527 | $453.05 |

| | |
|---|---|
| 43928 | $449.38 |
| 46266 | $437.24 |
| 46379 | $430.95 |
| 46439 | $430.95 |
| 46512 | $419.90 |
| 46126 | $417.69 |
| 46680 | $411.06 |
| 46513 | $408.85 |
| 46518 | $397.80 |
| 46588 | $395.43 |
| 46563 | $390.50 |
| 46487 | $386.75 |
| 46687 | $386.75 |
| 46609 | $385.48 |
| 46462 | $364.65 |
| 46596 | $360.27 |
| 46679 | $358.02 |
| 46374 | $353.60 |
| 46545 | $353.60 |
| 46549 | $353.60 |
| 46598 | $346.91 |
| 46466 | $342.55 |
| 46104 | $335.92 |
| 46287 | $334.48 |
| 46158 | $331.50 |
| 46446 | $331.50 |
| 46510 | $331.50 |
| 46118 | $329.29 |
| 52512 | $325.80 |
| 46274 | $320.45 |
| 46519 | $320.45 |
| 46528 | $320.45 |
| 46694 | $320.45 |
| 46580 | $320.13 |
| 43909 | $309.40 |
| 46440 | $309.40 |
| 46471 | $309.40 |
| 46507 | $309.40 |
| 46509 | $309.40 |
| 46704 | $309.40 |
| 46201 | $307.19 |
| 46392 | $302.77 |
| 46218 | $301.35 |
| 46373 | $298.35 |
| 46386 | $298.35 |
| 46468 | $298.35 |
| 46508 | $298.35 |

| | |
|---|---|
| 46634 | $295.48 |
| 46602 | $292.99 |
| 46285 | $287.30 |
| 46453 | $287.30 |
| 46467 | $287.30 |
| 46492 | $287.30 |
| 46544 | $287.30 |
| 46652 | $278.46 |
| 46428 | $276.25 |
| 46435 | $276.25 |
| 46480 | $276.25 |
| 46483 | $276.25 |
| 46547 | $276.25 |
| 46651 | $271.83 |
| 46646 | $261.82 |
| 46597 | $256.64 |
| 46495 | $254.15 |
| 46524 | $254.15 |
| 46533 | $254.15 |
| 46535 | $254.15 |
| 46550 | $254.15 |
| 46534 | $243.10 |
| 46548 | $243.10 |
| 46447 | $232.05 |
| 46714 | $225.42 |
| 43908 | $221.00 |
| 46390 | $221.00 |
| 46458 | $221.00 |
| 46461 | $221.00 |
| 46482 | $221.00 |
| 46500 | $221.00 |
| 46521 | $221.00 |
| 46558 | $221.00 |
| 46573 | $221.00 |
| 46112 | $209.95 |
| 46377 | $209.95 |
| 46441 | $209.95 |
| 46459 | $209.95 |
| 46470 | $209.95 |
| 46478 | $209.95 |
| 46479 | $209.95 |
| 46485 | $209.95 |
| 46506 | $209.95 |
| 46511 | $209.95 |
| 46210 | $205.53 |
| 46645 | $194.48 |
| 46693 | $185.64 |

| | |
|---|---|
| 46207 | $185.60 |
| 46631 | $183.83 |
| 46589 | $181.03 |
| 46629 | $181.03 |
| 46501 | $176.80 |
| 46531 | $176.80 |
| 46632 | $173.78 |
| 43931 | $172.85 |
| 46397 | $172.38 |
| 46688 | $170.17 |
| 46427 | $165.75 |
| 46445 | $165.75 |
| 46516 | $165.75 |
| 46536 | $165.75 |
| 46415 | $164.85 |
| 46197 | $163.54 |
| 46469 | $158.02 |
| 46113 | $156.91 |
| 46162 | $154.70 |
| 46489 | $154.70 |
| 46522 | $154.70 |
| 46542 | $154.70 |
| 46671 | $150.71 |
| 46628 | $148.06 |
| 46133 | $146.66 |
| 46610 | $145.57 |
| 46248 | $132.60 |
| 46498 | $132.60 |
| 46520 | $132.60 |
| 46529 | $132.60 |
| 46311 | $130.39 |
| 46578 | $125.97 |
| 46656 | $125.97 |
| 46670 | $124.07 |
| 46281 | $121.55 |
| 46484 | $121.55 |
| 46493 | $121.55 |
| 46499 | $121.55 |
| 46715 | $117.13 |
| 46577 | $112.71 |
| 46732 | $112.71 |
| 46649 | $111.85 |
| 43932 | $111.48 |
| 46463 | $110.50 |
| 46464 | $110.50 |
| 46474 | $110.50 |
| 46559 | $110.50 |

| | |
|---|---|
| 46640 | $110.50 |
| 46644 | $109.37 |
| 46454 | $99.45 |
| 46460 | $99.45 |
| 46477 | $99.45 |
| 46497 | $99.45 |
| 46502 | $99.45 |
| 46623 | $99.45 |
| 46584 | $91.35 |
| 46718 | $90.61 |
| 46381 | $88.40 |
| 46387 | $88.40 |
| 46388 | $88.40 |
| 46619 | $88.40 |
| 46376 | $77.35 |
| 46465 | $77.35 |
| 46612 | $77.35 |
| 46582 | $75.14 |
| 46611 | $75.14 |
| 46618 | $72.93 |
| 46575 | $70.72 |
| 46716 | $68.51 |
| 46426 | $66.30 |
| 46472 | $66.30 |
| 46486 | $66.30 |
| 46655 | $64.09 |
| 46109 | $61.89 |
| 46669 | $58.31 |
| 46165 | $57.46 |
| 46666 | $57.46 |
| 46246 | $55.25 |
| 46494 | $55.25 |
| 46496 | $55.25 |
| 46503 | $55.25 |
| 46504 | $55.25 |
| 46401 | $49.55 |
| 46653 | $48.62 |
| 43930 | $47.08 |
| 46402 | $45.14 |
| 46403 | $45.14 |
| 46404 | $45.14 |
| 46475 | $44.20 |
| 46490 | $44.20 |
| 46308 | $41.99 |
| 46189 | $39.17 |
| 46692 | $37.57 |
| 46247 | $33.15 |

| | |
|---|---|
| 46476 | $33.15 |
| 46541 | $33.15 |
| 46393 | $28.47 |
| 46099 | $28.08 |
| 46204 | $22.10 |
| 46279 | $22.10 |
| 46448 | $22.10 |
| 46561 | $22.10 |
| 46205 | $13.26 |
| 46442 | $11.05 |
| 46283 | $9.28 |
| 46155 | $6.63 |
| 50727 | $205,126.76 |
| 50815 | $165,971.00 |
| 50742 | $134,051.97 |
| 50796 | $121,207.45 |
| 50832 | $105,029.40 |
| 50800 | $69,794.80 |
| 50740 | $57,908.63 |
| 50753 | $50,200.15 |
| 50757 | $45,366.88 |
| 50826 | $45,150.30 |
| 50829 | $41,685.02 |
| 50825 | $32,266.00 |
| 50743 | $28,730.00 |
| 50758 | $27,219.72 |
| 50749 | $26,428.92 |
| 50759 | $25,871.45 |
| 50748 | $24,401.37 |
| 50790 | $24,089.00 |
| 43934 | $23,770.76 |
| 50755 | $21,898.89 |
| 50823 | $18,438.03 |
| 50752 | $17,415.15 |
| 50754 | $16,329.35 |
| 43942 | $16,292.41 |
| 50809 | $16,273.95 |
| 50744 | $14,807.00 |
| 50729 | $10,915.19 |
| 50801 | $10,557.71 |
| 50736 | $9,429.96 |
| 50797 | $9,429.00 |
| 45646 | $8,775.91 |
| 50847 | $8,585.85 |
| 45839 | $8,464.30 |
| 50824 | $8,330.00 |
| 50827 | $8,009.04 |

| | |
|---|---|
| 50822 | $6,923.93 |
| 43940 | $6,630.00 |
| 50810 | $6,136.61 |
| 45766 | $5,843.24 |
| 50834 | $5,396.82 |
| 50792 | $4,985.26 |
| 45868 | $4,448.73 |
| 50802 | $4,420.00 |
| 50751 | $4,199.00 |
| 50787 | $4,168.06 |
| 45965 | $4,135.02 |
| 50784 | $4,057.56 |
| 50761 | $3,836.56 |
| 45745 | $3,673.02 |
| 45513 | $3,407.02 |
| 50728 | $2,994.25 |
| 45459 | $2,981.55 |
| 50726 | $2,923.83 |
| 45823 | $2,787.79 |
| 50783 | $2,787.21 |
| 45966 | $2,766.92 |
| 50785 | $2,738.19 |
| 45794 | $2,696.20 |
| 45953 | $2,566.76 |
| 50788 | $2,513.76 |
| 50818 | $2,412.03 |
| 45925 | $2,320.62 |
| 45512 | $2,274.37 |
| 50732 | $2,210.00 |
| 50821 | $2,054.74 |
| 45741 | $2,011.10 |
| 50799 | $1,870.23 |
| 50735 | $1,858.61 |
| 50837 | $1,679.60 |
| 45469 | $1,664.95 |
| 50730 | $1,664.13 |
| 50846 | $1,608.88 |
| 50830 | $1,547.00 |
| 45830 | $1,540.37 |
| 45791 | $1,516.06 |
| 50789 | $1,496.58 |
| 45866 | $1,493.96 |
| 45689 | $1,463.02 |
| 50814 | $1,434.29 |
| 45749 | $1,365.78 |
| 50733 | $1,326.00 |
| 50805 | $1,326.00 |

| | |
|---|---|
| 45837 | $1,303.90 |
| 50835 | $1,282.87 |
| 45527 | $1,258.00 |
| 45521 | $1,238.30 |
| 45546 | $1,176.18 |
| 45848 | $1,156.97 |
| 45566 | $1,150.44 |
| 45532 | $1,146.90 |
| 45970 | $1,138.15 |
| 45486 | $1,099.05 |
| 50819 | $1,089.79 |
| 45482 | $1,082.90 |
| 45458 | $1,071.10 |
| 45575 | $1,067.43 |
| 45678 | $1,059.17 |
| 45680 | $1,057.36 |
| 45570 | $1,050.21 |
| 45470 | $1,047.01 |
| 45947 | $980.60 |
| 45574 | $972.40 |
| 45760 | $890.63 |
| 45485 | $884.90 |
| 45613 | $874.73 |
| 45580 | $861.25 |
| 45804 | $848.64 |
| 45901 | $839.80 |
| 45954 | $827.88 |
| 45462 | $822.36 |
| 45557 | $800.70 |
| 45648 | $791.18 |
| 45457 | $787.44 |
| 50840 | $783.36 |
| 45976 | $773.50 |
| 45556 | $765.45 |
| 45851 | $749.19 |
| 45647 | $738.14 |
| 50806 | $733.72 |
| 45579 | $724.88 |
| 50731 | $722.67 |
| 45550 | $708.21 |
| 45973 | $707.20 |
| 45473 | $695.06 |
| 45883 | $684.01 |
| 45737 | $676.26 |
| 45964 | $668.65 |
| 45502 | $665.21 |
| 50791 | $663.00 |

| | |
|---|---|
| 45504 | $656.37 |
| 45747 | $653.18 |
| 45787 | $643.11 |
| 45483 | $643.01 |
| 45573 | $632.06 |
| 45975 | $618.80 |
| 52781 | $612.00 |
| 45971 | $596.70 |
| 45946 | $587.32 |
| 45884 | $585.11 |
| 45882 | $585.00 |
| 45735 | $581.23 |
| 45602 | $574.06 |
| 45896 | $574.06 |
| 45687 | $564.40 |
| 45838 | $562.77 |
| 45810 | $559.13 |
| 45789 | $548.08 |
| 45918 | $548.08 |
| 45481 | $539.24 |
| 45547 | $537.48 |
| 45555 | $525.66 |
| 45812 | $508.30 |
| 45695 | $506.09 |
| 45641 | $496.52 |
| 45729 | $495.48 |
| 45499 | $495.04 |
| 45734 | $495.04 |
| 45671 | $492.02 |
| 45525 | $486.10 |
| 50817 | $485.59 |
| 45895 | $481.68 |
| 45581 | $478.25 |
| 45893 | $477.26 |
| 45489 | $470.74 |
| 45539 | $464.55 |
| 45754 | $459.68 |
| 45793 | $457.30 |
| 45796 | $453.05 |
| 45561 | $447.28 |
| 50833 | $442.67 |
| 45564 | $442.01 |
| 45736 | $439.79 |
| 45769 | $435.49 |
| 45632 | $433.16 |
| 45739 | $430.95 |
| 50820 | $426.32 |

| | |
|---|---|
| 45593 | $422.34 |
| 50746 | $419.90 |
| 45638 | $413.27 |
| 45941 | $411.29 |
| 45773 | $408.85 |
| 45725 | $402.73 |
| 45622 | $396.61 |
| 45939 | $395.93 |
| 45940 | $395.93 |
| 45874 | $388.96 |
| 45894 | $388.96 |
| 45712 | $387.53 |
| 45771 | $386.75 |
| 45625 | $382.89 |
| 45690 | $371.28 |
| 45860 | $369.07 |
| 45732 | $366.86 |
| 45567 | $358.58 |
| 45636 | $358.02 |
| 45621 | $347.65 |
| 45899 | $344.76 |
| 45914 | $342.55 |
| 45679 | $341.41 |
| 45560 | $341.37 |
| 45529 | $340.90 |
| 45562 | $339.92 |
| 45854 | $338.13 |
| 45536 | $336.81 |
| 45551 | $329.85 |
| 45642 | $329.29 |
| 45652 | $329.29 |
| 45859 | $327.75 |
| 45467 | $325.54 |
| 45535 | $325.43 |
| 45578 | $317.47 |
| 45853 | $316.70 |
| 45494 | $314.71 |
| 45466 | $312.28 |
| 45961 | $310.18 |
| 45722 | $309.40 |
| 45783 | $304.98 |
| 45612 | $302.11 |
| 45650 | $300.56 |
| 45891 | $300.56 |
| 45840 | $298.35 |
| 45935 | $296.92 |
| 45668 | $296.14 |

| | |
|---|---|
| 45505 | $293.93 |
| 45892 | $293.93 |
| 45740 | $291.72 |
| 45563 | $289.51 |
| 45598 | $289.51 |
| 45778 | $289.51 |
| 45721 | $283.77 |
| 45597 | $281.78 |
| 45730 | $280.67 |
| 45911 | $280.67 |
| 45617 | $279.90 |
| 45753 | $278.46 |
| 45599 | $276.25 |
| 45888 | $276.25 |
| 45615 | $275.74 |
| 45518 | $274.41 |
| 45552 | $272.72 |
| 45963 | $272.72 |
| 45616 | $271.32 |
| 45471 | $270.51 |
| 45800 | $265.20 |
| 45816 | $265.20 |
| 45594 | $264.43 |
| 45676 | $262.99 |
| 45630 | $257.69 |
| 45631 | $257.69 |
| 45544 | $257.36 |
| 45928 | $256.36 |
| 45474 | $255.15 |
| 45767 | $254.15 |
| 50808 | $253.77 |
| 45455 | $251.94 |
| 45688 | $251.94 |
| 45782 | $251.24 |
| 45480 | $249.73 |
| 45639 | $248.41 |
| 45603 | $245.31 |
| 45811 | $245.31 |
| 45498 | $244.21 |
| 45942 | $244.21 |
| 45476 | $243.10 |
| 45604 | $242.22 |
| 45488 | $241.89 |
| 45827 | $239.68 |
| 45508 | $237.58 |
| 45600 | $237.58 |
| 45750 | $236.47 |

| | |
|---|---|
| 45559 | $235.37 |
| 45950 | $235.37 |
| 45978 | $234.26 |
| 45763 | $232.05 |
| 45510 | $230.95 |
| 45651 | $229.84 |
| 45792 | $228.48 |
| 45669 | $227.63 |
| 45820 | $227.63 |
| 45731 | $225.42 |
| 45855 | $225.42 |
| 45960 | $224.32 |
| 45920 | $223.89 |
| 45788 | $223.21 |
| 50739 | $223.21 |
| 45674 | $221.00 |
| 45786 | $221.00 |
| 45833 | $221.00 |
| 45628 | $218.79 |
| 45846 | $217.80 |
| 45962 | $217.69 |
| 45558 | $216.58 |
| 45657 | $216.58 |
| 45519 | $215.59 |
| 45601 | $213.71 |
| 45533 | $213.38 |
| 45844 | $212.16 |
| 45696 | $210.63 |
| 45906 | $209.95 |
| 45937 | $208.96 |
| 45952 | $208.96 |
| 45619 | $208.08 |
| 45585 | $207.08 |
| 45586 | $207.08 |
| 45643 | $205.53 |
| 45881 | $205.53 |
| 45903 | $204.65 |
| 45959 | $204.65 |
| 45795 | $203.32 |
| 45849 | $203.32 |
| 45902 | $201.11 |
| 45807 | $198.90 |
| 45460 | $196.69 |
| 45542 | $193.60 |
| 45548 | $193.60 |
| 45681 | $192.86 |
| 45742 | $192.27 |

| | |
|---|---|
| 45461 | $191.28 |
| 45475 | $191.28 |
| 45932 | $189.72 |
| 45520 | $189.18 |
| 45490 | $186.97 |
| 50803 | $185.64 |
| 45610 | $183.43 |
| 45649 | $183.43 |
| 45618 | $182.66 |
| 45465 | $182.55 |
| 45496 | $182.55 |
| 45624 | $180.56 |
| 45933 | $180.34 |
| 45492 | $178.13 |
| 45900 | $178.13 |
| 45958 | $178.13 |
| 45869 | $176.80 |
| 45509 | $176.03 |
| 45620 | $176.03 |
| 45640 | $175.80 |
| 45758 | $174.59 |
| 45897 | $174.59 |
| 45534 | $173.82 |
| 45479 | $173.71 |
| 45781 | $172.38 |
| 45929 | $172.38 |
| 45670 | $171.35 |
| 45511 | $170.17 |
| 45692 | $170.17 |
| 45764 | $170.17 |
| 45799 | $170.17 |
| 45553 | $169.40 |
| 45744 | $167.96 |
| 45847 | $167.96 |
| 45454 | $167.19 |
| 45540 | $167.19 |
| 45569 | $167.08 |
| 45634 | $165.75 |
| 45468 | $164.98 |
| 45886 | $164.98 |
| 45898 | $164.98 |
| 45726 | $163.54 |
| 45584 | $162.88 |
| 45587 | $162.88 |
| 45588 | $162.88 |
| 45589 | $162.88 |
| 45590 | $162.88 |

| | |
|---|---|
| 45591 | $162.88 |
| 45487 | $162.77 |
| 45522 | $162.77 |
| 45627 | $162.73 |
| 45686 | $162.73 |
| 45683 | $162.22 |
| 45537 | $161.33 |
| 45538 | $161.33 |
| 45541 | $161.33 |
| 45614 | $160.67 |
| 45491 | $160.56 |
| 45501 | $160.56 |
| 45665 | $159.46 |
| 45666 | $159.46 |
| 45817 | $159.12 |
| 45463 | $158.35 |
| 45464 | $158.35 |
| 45495 | $158.35 |
| 45506 | $158.35 |
| 45507 | $158.35 |
| 45523 | $156.25 |
| 45968 | $155.50 |
| 45756 | $154.70 |
| 45530 | $153.93 |
| 45554 | $153.93 |
| 45915 | $153.00 |
| 45748 | $152.49 |
| 45752 | $152.49 |
| 45945 | $151.83 |
| 45545 | $151.72 |
| 45936 | $151.72 |
| 45655 | $149.66 |
| 45484 | $149.62 |
| 45611 | $148.07 |
| 45456 | $147.30 |
| 45531 | $147.30 |
| 45577 | $147.30 |
| 45663 | $145.86 |
| 45608 | $145.20 |
| 45943 | $145.20 |
| 45951 | $145.20 |
| 45719 | $144.52 |
| 45808 | $143.65 |
| 45549 | $142.99 |
| 45934 | $142.99 |
| 45948 | $142.99 |
| 45956 | $142.99 |

| | |
|---|---|
| 45957 | $142.99 |
| 52838 | $141.95 |
| 45623 | $141.67 |
| 45751 | $141.44 |
| 45922 | $141.44 |
| 45565 | $140.78 |
| 45568 | $140.78 |
| 45592 | $140.78 |
| 45661 | $139.57 |
| 45493 | $139.23 |
| 45653 | $139.23 |
| 45798 | $139.23 |
| 45836 | $139.23 |
| 45596 | $138.57 |
| 45944 | $138.57 |
| 45949 | $138.57 |
| 45713 | $137.70 |
| 45715 | $137.70 |
| 45660 | $137.36 |
| 45675 | $137.36 |
| 45770 | $137.02 |
| 45797 | $137.02 |
| 45477 | $136.46 |
| 45500 | $134.81 |
| 45889 | $134.81 |
| 45757 | $132.60 |
| 45858 | $132.60 |
| 45723 | $131.83 |
| 50811 | $130.39 |
| 45919 | $128.18 |
| 45845 | $126.26 |
| 45605 | $125.97 |
| 45667 | $125.97 |
| 45716 | $125.97 |
| 45875 | $125.97 |
| 45917 | $125.97 |
| 45609 | $123.76 |
| 45806 | $121.55 |
| 45967 | $121.55 |
| 45673 | $119.34 |
| 45930 | $119.34 |
| 45656 | $117.13 |
| 45818 | $117.13 |
| 45862 | $117.13 |
| 45809 | $112.71 |
| 43936 | $111.48 |
| 45865 | $106.08 |

| | |
|---|---|
| 50760 | $106.08 |
| 45755 | $103.87 |
| 45693 | $101.66 |
| 45885 | $99.45 |
| 45926 | $99.45 |
| 45503 | $97.24 |
| 45571 | $97.24 |
| 45733 | $97.24 |
| 45864 | $97.24 |
| 45907 | $97.24 |
| 45497 | $92.82 |
| 45637 | $92.82 |
| 45856 | $92.82 |
| 45921 | $90.72 |
| 45662 | $90.61 |
| 45777 | $90.61 |
| 45872 | $90.61 |
| 45644 | $88.40 |
| 45626 | $86.73 |
| 45633 | $86.19 |
| 45743 | $86.19 |
| 45802 | $86.19 |
| 45805 | $86.19 |
| 45821 | $86.19 |
| 45472 | $83.98 |
| 45702 | $83.98 |
| 45852 | $83.98 |
| 45826 | $81.77 |
| 45728 | $79.56 |
| 45832 | $77.35 |
| 45526 | $75.14 |
| 45814 | $75.14 |
| 45824 | $75.14 |
| 45842 | $75.14 |
| 45717 | $74.33 |
| 45916 | $73.96 |
| 45765 | $73.48 |
| 45524 | $72.93 |
| 45835 | $72.93 |
| 45890 | $72.93 |
| 45938 | $72.93 |
| 45691 | $71.54 |
| 45664 | $70.72 |
| 45825 | $70.72 |
| 45910 | $70.72 |
| 50804 | $70.72 |
| 45528 | $68.51 |

| | |
|---|---|
| 45658 | $66.30 |
| 45761 | $66.30 |
| 45813 | $66.30 |
| 45908 | $66.30 |
| 45583 | $61.88 |
| 45595 | $61.88 |
| 45776 | $61.88 |
| 45819 | $61.88 |
| 45923 | $61.88 |
| 45873 | $60.00 |
| 45659 | $59.67 |
| 50795 | $59.67 |
| 45850 | $57.46 |
| 45863 | $57.46 |
| 45672 | $56.15 |
| 45629 | $56.04 |
| 45684 | $55.25 |
| 45697 | $54.16 |
| 45834 | $51.68 |
| 45576 | $50.83 |
| 45714 | $50.83 |
| 45727 | $50.03 |
| 45913 | $48.62 |
| 45606 | $45.97 |
| 45607 | $45.97 |
| 45861 | $44.71 |
| 45762 | $44.20 |
| 45772 | $44.20 |
| 45870 | $44.20 |
| 45694 | $42.90 |
| 45857 | $41.99 |
| 45682 | $41.68 |
| 45720 | $41.25 |
| 45759 | $39.78 |
| 45704 | $39.62 |
| 45905 | $39.14 |
| 45774 | $37.57 |
| 45780 | $37.57 |
| 45768 | $36.83 |
| 45703 | $35.56 |
| 45685 | $35.49 |
| 45801 | $35.36 |
| 45724 | $34.92 |
| 45803 | $33.15 |
| 45871 | $30.94 |
| 45718 | $28.40 |
| 43938 | $26.52 |

| | |
|---|---|
| 45710 | $26.08 |
| 45829 | $24.31 |
| 45746 | $24.21 |
| 45706 | $23.15 |
| 45843 | $22.10 |
| 45972 | $22.10 |
| 45516 | $20.64 |
| 45654 | $19.75 |
| 45841 | $17.18 |
| 45877 | $15.47 |
| 45878 | $15.47 |
| 45876 | $15.33 |
| 45815 | $13.26 |
| 45969 | $11.05 |
| 50745 | $9.43 |
| 50807 | $8.16 |
| 45828 | $4.50 |
| 45831 | $3.54 |
| 43935 | $2.64 |
| 43941 | $2.21 |
| 43947 | $2.21 |
| 43950 | $2.21 |
| 43948 | $2.12 |
| 43945 | $0.07 |
| 52466 | $975,989.45 |
| 49580 | $577,155.35 |
| 52397 | $388,471.59 |
| 52490 | $339,343.29 |
| 52444 | $230,052.39 |
| 52468 | $210,287.28 |
| 52903 | $155,317.27 |
| 50874 | $147,168.32 |
| 47447 | $135,627.70 |
| 52451 | $108,732.00 |
| 52475 | $92,265.29 |
| 52422 | $77,095.85 |
| 52386 | $74,379.76 |
| 52409 | $73,473.66 |
| 50873 | $72,269.21 |
| 52353 | $67,546.44 |
| 47564 | $63,556.37 |
| 47562 | $62,596.95 |
| 52443 | $61,378.33 |
| 52364 | $54,545.01 |
| 52289 | $49,702.90 |
| 52480 | $45,587.88 |
| 52467 | $42,874.00 |

| | |
|---|---|
| 52494 | $39,768.27 |
| 47279 | $38,911.71 |
| 52323 | $36,858.09 |
| 46765 | $32,733.33 |
| 52399 | $30,640.41 |
| 52278 | $27,602.90 |
| 52420 | $27,529.97 |
| 48295 | $26,420.55 |
| 52326 | $26,078.51 |
| 48653 | $25,865.84 |
| 48503 | $22,807.20 |
| 52346 | $22,597.05 |
| 52266 | $22,032.34 |
| 52882 | $21,288.93 |
| 52342 | $21,157.41 |
| 52430 | $20,778.25 |
| 52272 | $20,230.34 |
| 48113 | $19,945.25 |
| 52243 | $19,538.61 |
| 52370 | $19,419.27 |
| 52425 | $19,028.10 |
| 52484 | $18,289.96 |
| 52495 | $18,261.23 |
| 48510 | $17,171.70 |
| 52341 | $16,453.45 |
| 52321 | $15,998.19 |
| 47503 | $15,801.50 |
| 52277 | $14,848.99 |
| 52389 | $14,787.65 |
| 47303 | $13,834.60 |
| 52439 | $12,917.45 |
| 47539 | $12,915.24 |
| 47528 | $12,387.05 |
| 52476 | $12,095.33 |
| 52294 | $11,896.43 |
| 52261 | $10,907.57 |
| 52851 | $10,906.35 |
| 47438 | $10,716.29 |
| 52440 | $10,635.33 |
| 52429 | $10,608.00 |
| 52339 | $10,415.73 |
| 52419 | $10,387.00 |
| 47442 | $10,340.59 |
| 52327 | $10,337.87 |
| 52438 | $10,210.20 |
| 52875 | $9,613.50 |
| 47439 | $9,337.25 |

| | |
|---|---|
| 52345 | $9,151.61 |
| 52249 | $9,096.36 |
| 52459 | $9,053.11 |
| 47444 | $8,946.08 |
| 44047 | $8,618.61 |
| 48316 | $8,552.70 |
| 48973 | $8,287.50 |
| 52325 | $8,138.58 |
| 52292 | $8,086.76 |
| 48552 | $8,077.55 |
| 52374 | $8,069.69 |
| 48480 | $8,033.35 |
| 49094 | $7,735.00 |
| 48405 | $7,425.60 |
| 47522 | $7,359.30 |
| 52262 | $7,246.59 |
| 47343 | $7,072.00 |
| 47440 | $6,979.18 |
| 48707 | $6,784.70 |
| 48711 | $6,722.82 |
| 52412 | $6,509.20 |
| 48563 | $6,287.45 |
| 52354 | $6,174.74 |
| 52405 | $6,172.53 |
| 52295 | $6,159.53 |
| 52365 | $6,055.40 |
| 52335 | $5,951.53 |
| 53023 | $5,799.04 |
| 52366 | $5,498.48 |
| 52363 | $5,054.27 |
| 52432 | $5,018.91 |
| 52293 | $5,012.28 |
| 53155 | $4,957.03 |
| 52303 | $4,922.89 |
| 52473 | $4,783.91 |
| 52894 | $4,768.29 |
| 48578 | $4,762.55 |
| 52478 | $4,737.92 |
| 48466 | $4,718.35 |
| 52246 | $4,490.89 |
| 52482 | $4,420.31 |
| 49832 | $4,420.00 |
| 52859 | $4,420.00 |
| 48841 | $4,417.79 |
| 52474 | $4,404.53 |
| 52448 | $4,333.81 |
| 52469 | $4,313.70 |

| | |
|---|---|
| 48556 | $4,265.30 |
| 47521 | $4,217.60 |
| 43972 | $4,199.00 |
| 47441 | $4,199.00 |
| 52360 | $4,199.00 |
| 48145 | $4,165.85 |
| 48199 | $4,154.80 |
| 48247 | $4,143.75 |
| 52416 | $4,121.65 |
| 52322 | $4,090.17 |
| 52347 | $4,019.99 |
| 52460 | $3,978.00 |
| 48656 | $3,911.70 |
| 48565 | $3,867.50 |
| 52417 | $3,812.25 |
| 48283 | $3,790.15 |
| 52852 | $3,754.79 |
| 49841 | $3,745.95 |
| 48174 | $3,646.50 |
| 48248 | $3,624.40 |
| 52247 | $3,606.72 |
| 49112 | $3,536.00 |
| 52893 | $3,479.98 |
| 49582 | $3,461.15 |
| 48220 | $3,447.60 |
| 49483 | $3,392.35 |
| 49484 | $3,361.41 |
| 52470 | $3,337.10 |
| 49615 | $3,335.40 |
| 52241 | $3,261.96 |
| 47450 | $3,222.18 |
| 47535 | $3,219.97 |
| 52401 | $3,216.93 |
| 48249 | $3,193.45 |
| 52391 | $3,139.56 |
| 48718 | $3,066.01 |
| 49842 | $3,016.65 |
| 52496 | $3,014.44 |
| 48219 | $3,005.60 |
| 49571 | $2,971.74 |
| 46775 | $2,949.84 |
| 52248 | $2,895.95 |
| 52328 | $2,892.23 |
| 52418 | $2,890.73 |
| 48246 | $2,873.00 |
| 52349 | $2,810.36 |
| 48564 | $2,784.60 |

| | |
|---|---|
| 49060 | $2,750.00 |
| 52486 | $2,696.98 |
| 52868 | $2,691.78 |
| 48200 | $2,685.15 |
| 52371 | $2,660.84 |
| 49039 | $2,652.00 |
| 52337 | $2,652.00 |
| 48396 | $2,618.85 |
| 49736 | $2,607.80 |
| 52423 | $2,568.73 |
| 52286 | $2,567.39 |
| 48288 | $2,552.55 |
| 52883 | $2,541.50 |
| 52864 | $2,523.10 |
| 48221 | $2,508.35 |
| 53037 | $2,439.84 |
| 43978 | $2,431.00 |
| 52333 | $2,431.00 |
| 48525 | $2,419.95 |
| 52858 | $2,402.85 |
| 48403 | $2,386.80 |
| 52860 | $2,311.66 |
| 48994 | $2,276.30 |
| 48797 | $2,257.20 |
| 52497 | $2,254.20 |
| 47452 | $2,245.02 |
| 52259 | $2,229.01 |
| 48171 | $2,221.05 |
| 47445 | $2,210.00 |
| 49075 | $2,210.00 |
| 48715 | $2,175.77 |
| 48609 | $2,154.75 |
| 52487 | $2,145.91 |
| 48899 | $2,121.60 |
| 49581 | $2,053.38 |
| 52446 | $2,035.44 |
| 52957 | $2,035.41 |
| 52436 | $2,026.57 |
| 48415 | $2,022.15 |
| 52258 | $2,014.03 |
| 47013 | $1,989.00 |
| 47523 | $1,940.50 |
| 48798 | $1,930.50 |
| 47540 | $1,911.20 |
| 49579 | $1,875.25 |
| 52200 | $1,856.40 |
| 52367 | $1,825.29 |

| | |
|---|---|
| 52381 | $1,816.62 |
| 48796 | $1,811.70 |
| 52394 | $1,785.68 |
| 48667 | $1,772.42 |
| 43976 | $1,768.00 |
| 48194 | $1,768.00 |
| 49202 | $1,768.00 |
| 52329 | $1,761.37 |
| 53138 | $1,752.53 |
| 47543 | $1,745.90 |
| 52359 | $1,743.69 |
| 48557 | $1,734.85 |
| 48250 | $1,723.80 |
| 48484 | $1,723.80 |
| 48178 | $1,712.75 |
| 48234 | $1,712.75 |
| 48291 | $1,712.75 |
| 52845 | $1,706.12 |
| 52313 | $1,698.24 |
| 48429 | $1,690.65 |
| 52956 | $1,675.70 |
| 49573 | $1,669.27 |
| 48096 | $1,657.50 |
| 52987 | $1,639.82 |
| 48523 | $1,624.35 |
| 52426 | $1,624.35 |
| 47443 | $1,617.72 |
| 46757 | $1,615.51 |
| 48047 | $1,602.25 |
| 48320 | $1,602.25 |
| 48370 | $1,569.10 |
| 49524 | $1,564.17 |
| 47534 | $1,555.84 |
| 47294 | $1,547.00 |
| 47859 | $1,547.00 |
| 48282 | $1,547.00 |
| 47484 | $1,545.98 |
| 48754 | $1,538.16 |
| 52362 | $1,516.30 |
| 48418 | $1,513.85 |
| 48576 | $1,513.85 |
| 49809 | $1,487.33 |
| 48177 | $1,480.70 |
| 49583 | $1,475.40 |
| 52305 | $1,461.78 |
| 52239 | $1,435.01 |
| 52907 | $1,421.60 |

| | |
|---|---|
| 52857 | $1,414.71 |
| 48485 | $1,414.40 |
| 49889 | $1,414.40 |
| 48655 | $1,407.77 |
| 52463 | $1,402.78 |
| 49492 | $1,394.51 |
| 48591 | $1,392.30 |
| 47300 | $1,383.45 |
| 47293 | $1,376.83 |
| 52935 | $1,361.70 |
| 46820 | $1,360.74 |
| 48326 | $1,359.15 |
| 48620 | $1,356.94 |
| 48494 | $1,348.10 |
| 43970 | $1,346.63 |
| 52369 | $1,332.71 |
| 47382 | $1,326.00 |
| 48800 | $1,326.00 |
| 52395 | $1,326.00 |
| 52471 | $1,326.00 |
| 47538 | $1,321.58 |
| 48849 | $1,320.00 |
| 48398 | $1,314.95 |
| 52488 | $1,303.90 |
| 53076 | $1,286.22 |
| 48496 | $1,281.80 |
| 49219 | $1,281.80 |
| 48375 | $1,270.75 |
| 49831 | $1,270.75 |
| 47527 | $1,268.54 |
| 47371 | $1,259.70 |
| 48517 | $1,259.70 |
| 49848 | $1,259.70 |
| 49577 | $1,255.48 |
| 52433 | $1,254.84 |
| 48318 | $1,248.65 |
| 48344 | $1,248.65 |
| 47509 | $1,242.02 |
| 47525 | $1,215.50 |
| 49146 | $1,215.50 |
| 49572 | $1,215.50 |
| 48284 | $1,204.45 |
| 48315 | $1,193.40 |
| 48191 | $1,182.35 |
| 48561 | $1,182.35 |
| 53039 | $1,173.51 |
| 48317 | $1,171.30 |

| | |
|---|---|
| 48417 | $1,171.30 |
| 43968 | $1,159.39 |
| 47460 | $1,155.64 |
| 48547 | $1,149.20 |
| 52985 | $1,149.01 |
| 48298 | $1,138.15 |
| 47299 | $1,121.99 |
| 48531 | $1,116.05 |
| 49578 | $1,110.24 |
| 48230 | $1,105.00 |
| 48558 | $1,105.00 |
| 52400 | $1,105.00 |
| 48147 | $1,093.95 |
| 48192 | $1,093.95 |
| 48349 | $1,082.90 |
| 48278 | $1,071.85 |
| 46826 | $1,068.67 |
| 48195 | $1,049.75 |
| 52953 | $1,029.86 |
| 52886 | $1,021.28 |
| 52424 | $1,020.82 |
| 48184 | $1,016.60 |
| 48562 | $1,016.60 |
| 48803 | $1,007.76 |
| 48560 | $1,005.55 |
| 48617 | $998.92 |
| 48164 | $994.50 |
| 48210 | $994.50 |
| 48258 | $994.50 |
| 49575 | $986.00 |
| 48460 | $983.45 |
| 52848 | $983.45 |
| 52219 | $972.40 |
| 46772 | $970.19 |
| 46900 | $969.50 |
| 52377 | $965.77 |
| 47903 | $961.35 |
| 52384 | $961.35 |
| 52252 | $956.93 |
| 53108 | $952.51 |
| 48134 | $950.30 |
| 48300 | $950.30 |
| 52963 | $943.67 |
| 52406 | $941.46 |
| 48243 | $939.25 |
| 48296 | $939.25 |
| 48461 | $939.25 |

| | |
|---|---|
| 48376 | $928.20 |
| 48410 | $928.20 |
| 48584 | $928.20 |
| 52380 | $928.20 |
| 48268 | $917.15 |
| 48143 | $906.10 |
| 48502 | $906.10 |
| 48918 | $906.10 |
| 53038 | $897.26 |
| 48949 | $884.00 |
| 49574 | $882.64 |
| 48448 | $872.95 |
| 48512 | $872.95 |
| 52996 | $870.74 |
| 47724 | $861.90 |
| 48279 | $861.90 |
| 48331 | $861.90 |
| 49863 | $853.06 |
| 52441 | $850.85 |
| 52984 | $850.85 |
| 53051 | $846.43 |
| 48198 | $839.80 |
| 48339 | $839.80 |
| 48917 | $839.80 |
| 49711 | $839.80 |
| 52910 | $833.17 |
| 48352 | $828.75 |
| 49647 | $828.75 |
| 52356 | $826.54 |
| 48280 | $817.70 |
| 48136 | $806.65 |
| 48602 | $806.65 |
| 48717 | $803.10 |
| 48156 | $795.60 |
| 48227 | $795.60 |
| 49447 | $795.60 |
| 47342 | $790.59 |
| 48559 | $784.55 |
| 49781 | $782.34 |
| 48941 | $781.46 |
| 49620 | $767.82 |
| 52404 | $763.60 |
| 48462 | $762.45 |
| 53110 | $753.61 |
| 48203 | $751.40 |
| 52376 | $744.77 |
| 48123 | $740.35 |

| | |
|---|---|
| 46818 | $735.76 |
| 43973 | $729.30 |
| 48236 | $729.30 |
| 48654 | $721.14 |
| 48416 | $718.25 |
| 49696 | $718.25 |
| 48193 | $707.20 |
| 48208 | $707.20 |
| 48550 | $707.20 |
| 48893 | $707.20 |
| 48898 | $707.20 |
| 48900 | $707.20 |
| 48945 | $707.20 |
| 52485 | $707.20 |
| 52856 | $707.20 |
| 47529 | $696.15 |
| 48176 | $696.15 |
| 48225 | $696.15 |
| 48575 | $696.15 |
| 47451 | $693.94 |
| 48305 | $685.10 |
| 48459 | $685.10 |
| 52881 | $685.10 |
| 47518 | $678.47 |
| 52287 | $676.26 |
| 48319 | $674.05 |
| 49697 | $674.05 |
| 52330 | $673.61 |
| 52975 | $671.84 |
| 48572 | $663.00 |
| 49643 | $663.00 |
| 49751 | $663.00 |
| 52215 | $663.00 |
| 52472 | $663.00 |
| 49677 | $659.70 |
| 47554 | $658.00 |
| 48323 | $651.95 |
| 48355 | $651.95 |
| 49806 | $649.74 |
| 48322 | $640.90 |
| 48684 | $640.90 |
| 49829 | $640.90 |
| 49830 | $640.90 |
| 53081 | $640.56 |
| 52927 | $636.48 |
| 52922 | $632.06 |
| 52179 | $629.85 |

| | |
|---|---|
| 49531 | $623.22 |
| 49642 | $621.01 |
| 48311 | $618.80 |
| 48486 | $618.80 |
| 49031 | $616.59 |
| 53106 | $613.36 |
| 52445 | $610.91 |
| 52897 | $608.63 |
| 46811 | $607.75 |
| 48233 | $607.75 |
| 48257 | $607.75 |
| 48857 | $607.75 |
| 52311 | $607.75 |
| 48615 | $605.54 |
| 48125 | $596.70 |
| 48574 | $596.70 |
| 47790 | $585.65 |
| 48402 | $585.65 |
| 48474 | $585.65 |
| 49644 | $583.44 |
| 48446 | $579.02 |
| 48372 | $574.60 |
| 48447 | $574.60 |
| 48495 | $574.60 |
| 53042 | $574.60 |
| 52994 | $572.39 |
| 49240 | $570.18 |
| 48144 | $563.55 |
| 48148 | $563.55 |
| 48260 | $563.55 |
| 48362 | $563.55 |
| 48504 | $563.55 |
| 52383 | $559.13 |
| 52442 | $557.52 |
| 49162 | $556.92 |
| 46975 | $552.50 |
| 46978 | $552.50 |
| 48263 | $552.50 |
| 48386 | $552.50 |
| 48413 | $552.50 |
| 48823 | $552.50 |
| 52324 | $552.50 |
| 52940 | $548.08 |
| 52308 | $547.71 |
| 53044 | $545.87 |
| 48444 | $543.66 |
| 48723 | $542.82 |

| | |
|---|---|
| 48150 | $541.45 |
| 48321 | $541.45 |
| 48478 | $541.45 |
| 48989 | $539.24 |
| 53132 | $537.03 |
| 49557 | $532.61 |
| 48173 | $530.40 |
| 48290 | $530.40 |
| 48327 | $530.40 |
| 48573 | $530.40 |
| 48589 | $530.40 |
| 52960 | $521.56 |
| 48382 | $519.35 |
| 52849 | $514.93 |
| 48430 | $508.30 |
| 52189 | $508.30 |
| 47488 | $506.09 |
| 49852 | $506.09 |
| 53034 | $506.09 |
| 53035 | $503.88 |
| 49239 | $499.46 |
| 48141 | $497.25 |
| 48335 | $497.25 |
| 48357 | $497.25 |
| 48493 | $497.25 |
| 48610 | $497.25 |
| 52855 | $497.25 |
| 52954 | $497.25 |
| 52186 | $491.87 |
| 53020 | $490.62 |
| 49886 | $488.41 |
| 48470 | $488.25 |
| 47798 | $486.20 |
| 48158 | $486.20 |
| 48275 | $486.20 |
| 48313 | $486.20 |
| 52870 | $486.20 |
| 48932 | $481.78 |
| 47542 | $480.48 |
| 49576 | $479.23 |
| 49637 | $477.36 |
| 48189 | $475.15 |
| 44032 | $472.94 |
| 47688 | $472.94 |
| 49186 | $468.20 |
| 52338 | $466.31 |
| 48165 | $464.10 |

| | |
|---|---|
| 48251 | $464.10 |
| 53058 | $457.47 |
| 48868 | $456.28 |
| 49442 | $455.97 |
| 49443 | $455.97 |
| 47537 | $455.26 |
| 52866 | $453.53 |
| 48185 | $453.05 |
| 48350 | $453.05 |
| 48408 | $453.05 |
| 48566 | $453.05 |
| 48570 | $453.05 |
| 48616 | $453.05 |
| 49675 | $453.05 |
| 49646 | $449.86 |
| 53072 | $446.76 |
| 47690 | $442.34 |
| 43955 | $442.00 |
| 48348 | $442.00 |
| 48513 | $442.00 |
| 49664 | $442.00 |
| 52208 | $442.00 |
| 47511 | $435.37 |
| 49249 | $435.37 |
| 53077 | $435.37 |
| 47812 | $430.95 |
| 48170 | $430.95 |
| 48306 | $430.95 |
| 48368 | $430.95 |
| 48426 | $430.95 |
| 52898 | $430.95 |
| 43967 | $429.50 |
| 44034 | $428.74 |
| 52270 | $426.53 |
| 53130 | $422.11 |
| 48034 | $419.90 |
| 48481 | $419.90 |
| 48603 | $419.90 |
| 52921 | $415.48 |
| 47852 | $414.20 |
| 48445 | $413.27 |
| 47507 | $408.85 |
| 48596 | $408.85 |
| 48605 | $408.85 |
| 48943 | $407.00 |
| 53014 | $406.64 |
| 47616 | $406.13 |

| | |
|---|---|
| 53033 | $404.43 |
| 48130 | $397.80 |
| 48492 | $397.80 |
| 48527 | $397.80 |
| 53056 | $397.80 |
| 46753 | $395.59 |
| 49567 | $395.59 |
| 47575 | $393.38 |
| 48307 | $386.75 |
| 48361 | $386.75 |
| 48483 | $386.75 |
| 48498 | $386.75 |
| 48545 | $386.75 |
| 48606 | $386.75 |
| 49237 | $384.54 |
| 49244 | $382.33 |
| 49807 | $382.33 |
| 53053 | $382.33 |
| 49556 | $380.12 |
| 47368 | $378.00 |
| 46816 | $375.70 |
| 48346 | $375.70 |
| 47594 | $373.54 |
| 52971 | $371.28 |
| 52879 | $370.44 |
| 48614 | $366.86 |
| 53137 | $366.86 |
| 48343 | $364.65 |
| 48392 | $364.65 |
| 48395 | $364.65 |
| 48549 | $364.65 |
| 52314 | $362.27 |
| 49017 | $358.02 |
| 53003 | $358.02 |
| 49593 | $355.81 |
| 48259 | $353.60 |
| 48425 | $353.60 |
| 48520 | $353.60 |
| 48555 | $353.60 |
| 52193 | $353.60 |
| 49879 | $345.45 |
| 47504 | $344.76 |
| 49168 | $344.76 |
| 48216 | $342.55 |
| 48328 | $342.55 |
| 48345 | $342.55 |
| 48399 | $342.55 |

| | |
|---|---|
| 48414 | $342.55 |
| 48431 | $342.55 |
| 49566 | $342.55 |
| 52173 | $342.55 |
| 49198 | $342.38 |
| 48851 | $333.71 |
| 48332 | $331.50 |
| 48380 | $331.50 |
| 49123 | $331.50 |
| 49745 | $331.50 |
| 49887 | $331.50 |
| 52232 | $331.50 |
| 53078 | $331.50 |
| 48716 | $330.93 |
| 48720 | $330.06 |
| 47695 | $329.29 |
| 49839 | $327.42 |
| 48686 | $327.08 |
| 48696 | $325.60 |
| 53031 | $324.87 |
| 52279 | $322.66 |
| 52201 | $321.70 |
| 48244 | $320.45 |
| 48337 | $320.45 |
| 48371 | $320.45 |
| 48381 | $320.45 |
| 48476 | $320.45 |
| 48580 | $320.45 |
| 48581 | $320.45 |
| 49738 | $320.45 |
| 52387 | $320.45 |
| 49883 | $318.24 |
| 52905 | $318.24 |
| 53084 | $318.24 |
| 53006 | $316.03 |
| 53062 | $316.03 |
| 47348 | $315.00 |
| 47381 | $315.00 |
| 48695 | $314.24 |
| 46791 | $314.21 |
| 49654 | $313.82 |
| 46806 | $311.61 |
| 49012 | $310.59 |
| 48222 | $309.40 |
| 48270 | $309.40 |
| 48340 | $309.40 |
| 48356 | $309.40 |

| | |
|---|---|
| 48400 | $309.40 |
| 48404 | $309.40 |
| 48479 | $309.40 |
| 48511 | $309.40 |
| 48526 | $309.40 |
| 48595 | $309.40 |
| 48822 | $309.40 |
| 48930 | $307.19 |
| 48815 | $304.98 |
| 53040 | $304.98 |
| 48269 | $298.35 |
| 48436 | $298.35 |
| 53101 | $298.35 |
| 49565 | $296.14 |
| 52874 | $296.14 |
| 47545 | $291.72 |
| 48731 | $289.51 |
| 49491 | $289.51 |
| 47791 | $287.30 |
| 48186 | $287.30 |
| 48187 | $287.30 |
| 48206 | $287.30 |
| 48297 | $287.30 |
| 48369 | $287.30 |
| 48443 | $287.30 |
| 48518 | $287.30 |
| 48532 | $287.30 |
| 48537 | $287.30 |
| 48568 | $287.30 |
| 48612 | $287.30 |
| 52194 | $287.30 |
| 52995 | $287.30 |
| 47519 | $282.88 |
| 52950 | $280.67 |
| 53008 | $280.67 |
| 48308 | $276.25 |
| 48509 | $276.25 |
| 52185 | $276.25 |
| 52924 | $276.25 |
| 53057 | $276.25 |
| 49875 | $274.04 |
| 53083 | $274.04 |
| 53041 | $271.83 |
| 48850 | $269.62 |
| 49535 | $269.62 |
| 53061 | $269.62 |
| 48074 | $265.20 |

| | |
|---|---|
| 48229 | $265.20 |
| 48267 | $265.20 |
| 48272 | $265.20 |
| 48287 | $265.20 |
| 48293 | $265.20 |
| 48304 | $265.20 |
| 48419 | $265.20 |
| 48421 | $265.20 |
| 48541 | $265.20 |
| 48571 | $265.20 |
| 52195 | $265.20 |
| 52273 | $265.20 |
| 53104 | $265.20 |
| 52847 | $263.13 |
| 52992 | $262.99 |
| 53017 | $262.99 |
| 52947 | $260.78 |
| 53102 | $260.78 |
| 52958 | $258.57 |
| 53045 | $258.57 |
| 52462 | $256.36 |
| 53119 | $256.36 |
| 53134 | $256.36 |
| 49844 | $255.20 |
| 49678 | $254.68 |
| 47142 | $254.15 |
| 48131 | $254.15 |
| 48181 | $254.15 |
| 48183 | $254.15 |
| 48324 | $254.15 |
| 48360 | $254.15 |
| 48611 | $254.15 |
| 49610 | $254.15 |
| 52988 | $254.15 |
| 53099 | $254.15 |
| 53103 | $254.15 |
| 52850 | $251.94 |
| 52970 | $249.73 |
| 53004 | $249.73 |
| 53010 | $249.73 |
| 48926 | $247.52 |
| 48970 | $247.52 |
| 47692 | $245.31 |
| 53005 | $245.31 |
| 53095 | $245.31 |
| 47811 | $243.10 |
| 48204 | $243.10 |

| | |
|---|---|
| 48299 | $243.10 |
| 48491 | $243.10 |
| 48598 | $243.10 |
| 49247 | $243.10 |
| 53087 | $243.10 |
| 49206 | $240.89 |
| 53016 | $240.89 |
| 49750 | $234.26 |
| 49888 | $234.26 |
| 52934 | $234.26 |
| 48215 | $232.05 |
| 48301 | $232.05 |
| 48347 | $232.05 |
| 48390 | $232.05 |
| 48442 | $232.05 |
| 48540 | $232.05 |
| 48594 | $232.05 |
| 52862 | $232.05 |
| 52944 | $232.05 |
| 53152 | $232.05 |
| 49534 | $229.84 |
| 52388 | $227.63 |
| 53012 | $227.63 |
| 47508 | $225.42 |
| 47693 | $225.42 |
| 48670 | $225.42 |
| 49165 | $225.42 |
| 49167 | $225.42 |
| 49248 | $225.42 |
| 48694 | $223.21 |
| 52871 | $223.21 |
| 52945 | $223.21 |
| 53060 | $223.21 |
| 44028 | $221.00 |
| 47786 | $221.00 |
| 48157 | $221.00 |
| 48167 | $221.00 |
| 48261 | $221.00 |
| 48367 | $221.00 |
| 48427 | $221.00 |
| 48467 | $221.00 |
| 48600 | $221.00 |
| 48608 | $221.00 |
| 52968 | $221.00 |
| 52498 | $220.63 |
| 49860 | $216.75 |
| 47614 | $216.58 |

| | |
|---|---|
| 53018 | $216.58 |
| 46824 | $214.92 |
| 53019 | $214.37 |
| 49164 | $212.16 |
| 52998 | $212.16 |
| 53007 | $212.16 |
| 47271 | $209.95 |
| 47800 | $209.95 |
| 48142 | $209.95 |
| 48172 | $209.95 |
| 48213 | $209.95 |
| 48231 | $209.95 |
| 48265 | $209.95 |
| 48286 | $209.95 |
| 48292 | $209.95 |
| 48506 | $209.95 |
| 48522 | $209.95 |
| 48569 | $209.95 |
| 48577 | $209.95 |
| 53066 | $209.95 |
| 49804 | $207.74 |
| 49846 | $207.74 |
| 52198 | $205.02 |
| 48810 | $204.00 |
| 52357 | $203.32 |
| 53145 | $203.32 |
| 46776 | $202.46 |
| 43969 | $201.11 |
| 47551 | $201.11 |
| 49048 | $201.11 |
| 52982 | $201.11 |
| 53052 | $201.11 |
| 53089 | $201.11 |
| 53144 | $201.11 |
| 48294 | $198.90 |
| 48359 | $198.90 |
| 48366 | $198.90 |
| 48393 | $198.90 |
| 48435 | $198.90 |
| 48437 | $198.90 |
| 48901 | $198.90 |
| 49597 | $198.90 |
| 49651 | $198.90 |
| 52873 | $198.90 |
| 52951 | $196.69 |
| 47630 | $194.48 |
| 48910 | $194.48 |

| | |
|---|---|
| 49320 | $194.48 |
| 52245 | $194.48 |
| 52977 | $194.48 |
| 52980 | $194.48 |
| 47618 | $188.40 |
| 47908 | $187.85 |
| 48135 | $187.85 |
| 48149 | $187.85 |
| 48163 | $187.85 |
| 48169 | $187.85 |
| 48201 | $187.85 |
| 48202 | $187.85 |
| 48239 | $187.85 |
| 48385 | $187.85 |
| 48389 | $187.85 |
| 48439 | $187.85 |
| 48473 | $187.85 |
| 48554 | $187.85 |
| 48567 | $187.85 |
| 48607 | $187.85 |
| 48628 | $187.85 |
| 49191 | $187.85 |
| 47448 | $187.04 |
| 47669 | $185.64 |
| 49387 | $185.64 |
| 49113 | $183.43 |
| 52197 | $183.43 |
| 53043 | $183.43 |
| 53094 | $183.43 |
| 53139 | $183.43 |
| 49341 | $181.22 |
| 49246 | $179.01 |
| 48979 | $177.77 |
| 46785 | $176.80 |
| 46786 | $176.80 |
| 48071 | $176.80 |
| 48152 | $176.80 |
| 48159 | $176.80 |
| 48205 | $176.80 |
| 48241 | $176.80 |
| 48330 | $176.80 |
| 48364 | $176.80 |
| 48391 | $176.80 |
| 48401 | $176.80 |
| 48468 | $176.80 |
| 48487 | $176.80 |
| 48604 | $176.80 |

| | |
|---|---|
| 49163 | $176.80 |
| 47559 | $174.59 |
| 47615 | $174.59 |
| 52908 | $174.59 |
| 52926 | $172.38 |
| 52966 | $172.38 |
| 53079 | $172.38 |
| 46773 | $170.17 |
| 47558 | $170.17 |
| 52435 | $170.17 |
| 53025 | $170.17 |
| 48693 | $167.96 |
| 52174 | $167.66 |
| 46778 | $165.75 |
| 47259 | $165.75 |
| 48111 | $165.75 |
| 48126 | $165.75 |
| 48190 | $165.75 |
| 48211 | $165.75 |
| 48240 | $165.75 |
| 48302 | $165.75 |
| 48310 | $165.75 |
| 48338 | $165.75 |
| 48440 | $165.75 |
| 48475 | $165.75 |
| 48514 | $165.75 |
| 48597 | $165.75 |
| 48601 | $165.75 |
| 48719 | $165.75 |
| 48846 | $165.75 |
| 52854 | $165.75 |
| 53059 | $165.75 |
| 53029 | $163.54 |
| 53070 | $161.33 |
| 53090 | $161.33 |
| 53136 | $161.33 |
| 48738 | $159.12 |
| 52997 | $159.12 |
| 53107 | $159.12 |
| 53026 | $156.91 |
| 46810 | $154.76 |
| 48140 | $154.70 |
| 48252 | $154.70 |
| 48285 | $154.70 |
| 48314 | $154.70 |
| 48441 | $154.70 |
| 48497 | $154.70 |

| | |
|---|---|
| 48519 | $154.70 |
| 48524 | $154.70 |
| 48539 | $154.70 |
| 52202 | $154.70 |
| 53098 | $154.70 |
| 47664 | $152.49 |
| 48712 | $152.49 |
| 49194 | $148.07 |
| 53030 | $148.07 |
| 48737 | $145.86 |
| 48933 | $145.86 |
| 49193 | $145.86 |
| 52235 | $145.86 |
| 52952 | $145.86 |
| 52979 | $145.86 |
| 53015 | $145.86 |
| 47141 | $143.65 |
| 48025 | $143.65 |
| 48146 | $143.65 |
| 48197 | $143.65 |
| 48212 | $143.65 |
| 48271 | $143.65 |
| 48303 | $143.65 |
| 48412 | $143.65 |
| 48454 | $143.65 |
| 48472 | $143.65 |
| 48490 | $143.65 |
| 48585 | $143.65 |
| 48590 | $143.65 |
| 49474 | $143.65 |
| 53091 | $143.65 |
| 46812 | $141.44 |
| 48889 | $141.44 |
| 52967 | $141.44 |
| 52989 | $141.44 |
| 52355 | $141.02 |
| 48783 | $140.37 |
| 52853 | $139.23 |
| 53002 | $139.23 |
| 47517 | $137.02 |
| 48668 | $137.02 |
| 49772 | $137.02 |
| 49864 | $137.02 |
| 53086 | $137.02 |
| 44022 | $134.81 |
| 49690 | $134.81 |
| 52846 | $134.81 |

| | |
|---|---|
| 47789 | $132.60 |
| 48226 | $132.60 |
| 48333 | $132.60 |
| 48341 | $132.60 |
| 48455 | $132.60 |
| 48538 | $132.60 |
| 48544 | $132.60 |
| 48546 | $132.60 |
| 48587 | $132.60 |
| 49042 | $132.60 |
| 52196 | $132.60 |
| 52917 | $132.60 |
| 53111 | $132.60 |
| 47477 | $130.56 |
| 47689 | $130.39 |
| 49537 | $130.39 |
| 49851 | $130.39 |
| 52920 | $130.39 |
| 46756 | $128.18 |
| 49180 | $128.18 |
| 49749 | $128.18 |
| 48038 | $126.00 |
| 48255 | $126.00 |
| 49434 | $125.97 |
| 53032 | $125.97 |
| 53036 | $125.97 |
| 53105 | $125.97 |
| 49523 | $124.11 |
| 46754 | $123.76 |
| 47483 | $123.76 |
| 49241 | $123.76 |
| 49435 | $123.76 |
| 53082 | $123.76 |
| 47462 | $123.42 |
| 47807 | $121.55 |
| 48264 | $121.55 |
| 48289 | $121.55 |
| 48394 | $121.55 |
| 48452 | $121.55 |
| 48488 | $121.55 |
| 48583 | $121.55 |
| 48592 | $121.55 |
| 49190 | $121.55 |
| 49242 | $121.55 |
| 49641 | $121.55 |
| 53022 | $121.55 |
| 46758 | $119.34 |

| | |
|---|---|
| 48882 | $119.34 |
| 49046 | $119.34 |
| 49757 | $119.34 |
| 49436 | $116.28 |
| 52937 | $116.28 |
| 49152 | $115.00 |
| 52909 | $114.92 |
| 52990 | $114.92 |
| 52999 | $114.92 |
| 53113 | $114.92 |
| 53114 | $114.92 |
| 52483 | $114.72 |
| 49243 | $112.71 |
| 49432 | $112.71 |
| 53080 | $112.71 |
| 53112 | $112.71 |
| 49716 | $112.48 |
| 47301 | $110.50 |
| 47302 | $110.50 |
| 48119 | $110.50 |
| 48128 | $110.50 |
| 48153 | $110.50 |
| 48161 | $110.50 |
| 48223 | $110.50 |
| 48237 | $110.50 |
| 48387 | $110.50 |
| 48438 | $110.50 |
| 48593 | $110.50 |
| 49144 | $110.50 |
| 49166 | $110.50 |
| 49399 | $110.50 |
| 52962 | $110.50 |
| 52991 | $110.50 |
| 47808 | $110.19 |
| 48770 | $109.92 |
| 47305 | $108.29 |
| 47619 | $108.29 |
| 53001 | $108.29 |
| 47478 | $108.08 |
| 49153 | $108.00 |
| 48516 | $107.40 |
| 47631 | $106.08 |
| 48739 | $106.08 |
| 48833 | $106.08 |
| 49056 | $106.08 |
| 52861 | $106.08 |
| 52993 | $106.08 |

| | |
|---|---|
| 49717 | $104.97 |
| 52900 | $103.89 |
| 49808 | $103.87 |
| 52906 | $103.87 |
| 52925 | $101.89 |
| 47665 | $101.66 |
| 52964 | $101.66 |
| 52972 | $101.66 |
| 52976 | $101.66 |
| 48698 | $100.64 |
| 46770 | $99.45 |
| 47795 | $99.45 |
| 47828 | $99.45 |
| 48067 | $99.45 |
| 48154 | $99.45 |
| 48168 | $99.45 |
| 48217 | $99.45 |
| 48218 | $99.45 |
| 48235 | $99.45 |
| 48238 | $99.45 |
| 48329 | $99.45 |
| 48336 | $99.45 |
| 48342 | $99.45 |
| 48379 | $99.45 |
| 48433 | $99.45 |
| 48489 | $99.45 |
| 49238 | $99.45 |
| 49673 | $99.45 |
| 52214 | $99.45 |
| 47621 | $97.92 |
| 47638 | $97.24 |
| 48888 | $97.24 |
| 47590 | $97.04 |
| 47853 | $96.10 |
| 52236 | $95.03 |
| 52913 | $95.03 |
| 53050 | $95.03 |
| 47672 | $94.86 |
| 47272 | $92.82 |
| 47317 | $92.82 |
| 47471 | $92.82 |
| 47502 | $92.82 |
| 47668 | $92.82 |
| 49433 | $92.82 |
| 49782 | $92.82 |
| 49791 | $92.82 |
| 53024 | $92.82 |

| | |
|---|---|
| 53075 | $92.82 |
| 47646 | $91.80 |
| 49753 | $90.61 |
| 53085 | $89.70 |
| 49771 | $89.09 |
| 43951 | $88.40 |
| 47890 | $88.40 |
| 47900 | $88.40 |
| 48083 | $88.40 |
| 48084 | $88.40 |
| 48112 | $88.40 |
| 48124 | $88.40 |
| 48127 | $88.40 |
| 48175 | $88.40 |
| 48180 | $88.40 |
| 48273 | $88.40 |
| 48377 | $88.40 |
| 48409 | $88.40 |
| 48434 | $88.40 |
| 48449 | $88.40 |
| 48457 | $88.40 |
| 48464 | $88.40 |
| 48499 | $88.40 |
| 48505 | $88.40 |
| 48854 | $88.40 |
| 49192 | $88.40 |
| 49679 | $88.40 |
| 52188 | $88.40 |
| 52983 | $88.40 |
| 53054 | $88.40 |
| 47472 | $86.19 |
| 47686 | $86.19 |
| 52408 | $86.19 |
| 53027 | $86.19 |
| 53048 | $86.19 |
| 53049 | $86.19 |
| 52238 | $83.98 |
| 53046 | $83.98 |
| 53047 | $83.98 |
| 47821 | $82.50 |
| 47675 | $81.77 |
| 53013 | $81.77 |
| 53021 | $81.77 |
| 47147 | $79.56 |
| 49884 | $79.56 |
| 52872 | $79.56 |
| 52978 | $79.56 |

| | |
|---|---|
| 48942 | $79.28 |
| 48950 | $78.40 |
| 52880 | $77.72 |
| 48160 | $77.35 |
| 48325 | $77.35 |
| 48334 | $77.35 |
| 48354 | $77.35 |
| 48378 | $77.35 |
| 48423 | $77.35 |
| 48469 | $77.35 |
| 48521 | $77.35 |
| 48530 | $77.35 |
| 48599 | $77.35 |
| 49145 | $77.35 |
| 49151 | $77.35 |
| 49674 | $77.35 |
| 49712 | $77.35 |
| 49752 | $77.35 |
| 49877 | $77.35 |
| 52210 | $77.35 |
| 52212 | $77.35 |
| 48732 | $76.25 |
| 48733 | $76.25 |
| 44036 | $76.17 |
| 48657 | $75.14 |
| 52213 | $75.14 |
| 52269 | $75.14 |
| 46782 | $74.42 |
| 47604 | $72.93 |
| 53088 | $72.93 |
| 46814 | $70.72 |
| 48951 | $70.72 |
| 49422 | $70.72 |
| 52334 | $70.72 |
| 47580 | $70.40 |
| 47520 | $68.51 |
| 49469 | $68.51 |
| 47548 | $68.20 |
| 52368 | $67.52 |
| 48129 | $66.30 |
| 48388 | $66.30 |
| 48548 | $66.30 |
| 52867 | $64.09 |
| 48166 | $63.90 |
| 47680 | $61.88 |
| 49650 | $61.88 |
| 53117 | $61.88 |

| | |
|---|---|
| 52407 | $59.89 |
| 48138 | $59.45 |
| 49658 | $59.36 |
| 48742 | $57.46 |
| 48938 | $57.46 |
| 49052 | $57.46 |
| 49770 | $57.46 |
| 53009 | $57.46 |
| 52351 | $56.95 |
| 43980 | $55.25 |
| 44037 | $55.25 |
| 47729 | $55.25 |
| 47797 | $55.25 |
| 47805 | $55.25 |
| 47819 | $55.25 |
| 47885 | $55.25 |
| 48021 | $55.25 |
| 48070 | $55.25 |
| 48077 | $55.25 |
| 48087 | $55.25 |
| 48162 | $55.25 |
| 48207 | $55.25 |
| 48209 | $55.25 |
| 48214 | $55.25 |
| 48351 | $55.25 |
| 48365 | $55.25 |
| 48424 | $55.25 |
| 48432 | $55.25 |
| 48450 | $55.25 |
| 48451 | $55.25 |
| 48453 | $55.25 |
| 48456 | $55.25 |
| 48458 | $55.25 |
| 48500 | $55.25 |
| 48534 | $55.25 |
| 48551 | $55.25 |
| 48553 | $55.25 |
| 48727 | $55.25 |
| 48730 | $55.25 |
| 48990 | $55.25 |
| 50886 | $55.25 |
| 46796 | $55.02 |
| 48714 | $54.68 |
| 48245 | $54.00 |
| 47608 | $53.04 |
| 48632 | $53.04 |
| 49420 | $53.04 |

| | |
|---|---|
| 49790 | $53.04 |
| 49802 | $53.04 |
| 53000 | $53.04 |
| 47611 | $51.60 |
| 47482 | $51.36 |
| 46768 | $50.83 |
| 47566 | $50.83 |
| 47567 | $50.83 |
| 47568 | $50.83 |
| 47656 | $50.83 |
| 49608 | $50.83 |
| 53142 | $50.83 |
| 52307 | $50.33 |
| 47595 | $49.32 |
| 47657 | $48.62 |
| 52255 | $48.62 |
| 47857 | $48.60 |
| 48358 | $48.15 |
| 48659 | $48.00 |
| 48658 | $47.04 |
| 47532 | $46.75 |
| 49505 | $46.61 |
| 49787 | $46.41 |
| 46802 | $46.08 |
| 47505 | $45.74 |
| 48880 | $44.30 |
| 48132 | $44.20 |
| 48262 | $44.20 |
| 48274 | $44.20 |
| 48397 | $44.20 |
| 48422 | $44.20 |
| 48535 | $44.20 |
| 48588 | $44.20 |
| 48726 | $44.20 |
| 49587 | $44.20 |
| 49591 | $44.20 |
| 52211 | $44.20 |
| 47316 | $41.99 |
| 47428 | $41.99 |
| 49250 | $41.99 |
| 49799 | $39.78 |
| 49876 | $39.78 |
| 48751 | $39.37 |
| 48852 | $38.09 |
| 44044 | $37.57 |
| 47612 | $37.57 |
| 48819 | $37.57 |

| | |
|---|---|
| 49680 | $37.20 |
| 49681 | $37.10 |
| 52267 | $36.40 |
| 47339 | $36.30 |
| 49638 | $36.27 |
| 46762 | $36.00 |
| 47576 | $35.48 |
| 47337 | $35.36 |
| 47643 | $35.36 |
| 49756 | $35.36 |
| 49773 | $33.60 |
| 47598 | $33.15 |
| 47670 | $33.15 |
| 48353 | $33.15 |
| 48420 | $33.15 |
| 48533 | $33.15 |
| 48586 | $33.15 |
| 49468 | $33.15 |
| 49764 | $33.15 |
| 49769 | $33.15 |
| 49803 | $33.15 |
| 52930 | $33.15 |
| 47485 | $32.64 |
| 49363 | $30.94 |
| 49413 | $30.94 |
| 49788 | $30.94 |
| 49499 | $30.81 |
| 49448 | $29.68 |
| 47430 | $28.73 |
| 49683 | $28.73 |
| 49789 | $28.73 |
| 47650 | $28.56 |
| 49481 | $27.47 |
| 48977 | $27.00 |
| 49755 | $26.56 |
| 46808 | $26.52 |
| 44041 | $24.31 |
| 47544 | $24.31 |
| 48685 | $24.31 |
| 49451 | $24.31 |
| 48743 | $24.10 |
| 47571 | $23.52 |
| 47579 | $23.37 |
| 49396 | $22.95 |
| 46751 | $22.10 |
| 47731 | $22.10 |
| 48155 | $22.10 |

| | |
|---|---|
| 48228 | $22.10 |
| 48873 | $22.10 |
| 48999 | $22.10 |
| 49208 | $22.10 |
| 49458 | $22.10 |
| 52222 | $22.10 |
| 52240 | $22.10 |
| 52175 | $20.85 |
| 49652 | $20.74 |
| 49473 | $19.89 |
| 53028 | $19.89 |
| 53131 | $19.89 |
| 49184 | $19.20 |
| 47886 | $18.90 |
| 48934 | $18.36 |
| 47429 | $17.68 |
| 48908 | $17.68 |
| 49227 | $17.68 |
| 49472 | $17.68 |
| 49747 | $17.40 |
| 43975 | $15.57 |
| 49259 | $15.47 |
| 49455 | $15.47 |
| 49774 | $15.47 |
| 49861 | $15.47 |
| 49482 | $14.99 |
| 47578 | $14.96 |
| 52986 | $14.00 |
| 43953 | $13.26 |
| 47697 | $13.26 |
| 48728 | $13.26 |
| 48729 | $13.26 |
| 48747 | $13.26 |
| 52256 | $13.26 |
| 52373 | $13.26 |
| 47557 | $13.06 |
| 47589 | $12.44 |
| 47556 | $11.93 |
| 52358 | $11.93 |
| 47679 | $11.32 |
| 47555 | $11.17 |
| 47486 | $11.05 |
| 48428 | $11.05 |
| 48529 | $11.05 |
| 52209 | $11.05 |
| 52226 | $11.05 |
| 52228 | $11.05 |

| | |
|---|---|
| 43952 | $10.20 |
| 46790 | $9.54 |
| 52411 | $9.31 |
| 46780 | $8.84 |
| 48746 | $8.84 |
| 49321 | $8.84 |
| 49470 | $8.84 |
| 52264 | $8.84 |
| 52309 | $7.14 |
| 47659 | $6.94 |
| 48139 | $6.75 |
| 47645 | $6.63 |
| 48629 | $6.63 |
| 47547 | $6.24 |
| 47633 | $5.86 |
| 49885 | $5.85 |
| 48957 | $5.30 |
| 46789 | $4.95 |
| 52230 | $4.75 |
| 47570 | $4.42 |
| 47626 | $4.42 |
| 47632 | $4.42 |
| 49479 | $4.42 |
| 52254 | $4.42 |
| 49466 | $3.86 |
| 49023 | $3.19 |
| 44043 | $2.48 |
| 47658 | $2.21 |
| 47964 | $2.21 |
| 49478 | $2.21 |
| 52263 | $2.21 |
| 52372 | $2.21 |
| 48940 | $1.84 |
| 48992 | $1.71 |
| 48773 | $1.51 |
| 49838 | $1.44 |
| 49338 | $1.40 |
| 49456 | $1.30 |
| 49514 | $0.97 |
| 49661 | $0.77 |
| 49217 | $0.49 |
| 43962 | $0.45 |
| 47687 | $0.45 |
| 49480 | $0.45 |
| 49203 | $0.42 |
| 49461 | $0.10 |
| 50958 | $4,159,503.40 |

| | |
|---|---|
| 52501 | $1,129,145.61 |
| 51604 | $492,523.83 |
| 50957 | $431,428.63 |
| 52503 | $390,556.47 |
| 51262 | $280,941.83 |
| 52142 | $264,813.25 |
| 52130 | $255,840.65 |
| 51313 | $250,383.74 |
| 50536 | $244,546.70 |
| 50964 | $233,463.37 |
| 50999 | $219,939.20 |
| 51601 | $212,371.50 |
| 50664 | $198,648.06 |
| 51661 | $195,549.64 |
| 50661 | $189,498.66 |
| 70686 | $162,922.39 |
| 51597 | $162,575.25 |
| 50641 | $161,553.38 |
| 50991 | $156,832.18 |
| 51584 | $153,872.61 |
| 50978 | $151,946.34 |
| 50863 | $146,673.28 |
| 70669 | $132,411.48 |
| 50983 | $131,441.96 |
| 51583 | $123,269.38 |
| 51201 | $110,500.00 |
| 51454 | $110,419.08 |
| 51525 | $109,327.00 |
| 52140 | $101,501.97 |
| 50963 | $96,460.81 |
| 51891 | $92,722.76 |
| 70688 | $91,974.76 |
| 50962 | $90,795.58 |
| 51781 | $89,580.14 |
| 50702 | $86,603.27 |
| 70687 | $85,538.56 |
| 50630 | $79,887.08 |
| 50860 | $78,753.35 |
| 50518 | $77,011.87 |
| 51684 | $76,079.25 |
| 51603 | $74,987.00 |
| 70691 | $74,777.56 |
| 51562 | $72,709.00 |
| 50996 | $72,472.53 |
| 51892 | $69,283.50 |
| 51665 | $67,564.12 |
| 52145 | $64,753.00 |

| | |
|---|---|
| 52036 | $63,575.07 |
| 50633 | $60,554.00 |
| 50650 | $60,231.34 |
| 50979 | $59,769.45 |
| 50953 | $58,057.35 |
| 50864 | $53,795.82 |
| 50611 | $52,319.54 |
| 51664 | $50,717.29 |
| 50643 | $47,682.96 |
| 50631 | $45,954.74 |
| 52161 | $45,859.71 |
| 52146 | $45,747.00 |
| 50613 | $43,961.32 |
| 50583 | $43,591.00 |
| 50968 | $43,580.86 |
| 51574 | $42,650.79 |
| 50703 | $41,635.29 |
| 51264 | $41,577.46 |
| 50593 | $40,664.00 |
| 70679 | $39,352.95 |
| 70689 | $37,413.43 |
| 52163 | $35,952.28 |
| 51040 | $35,607.83 |
| 51000 | $32,708.00 |
| 51689 | $30,264.56 |
| 51707 | $29,694.95 |
| 50667 | $29,603.46 |
| 51312 | $29,164.92 |
| 51391 | $29,050.45 |
| 50605 | $28,754.31 |
| 70673 | $28,411.76 |
| 52167 | $26,858.13 |
| 50617 | $26,448.00 |
| 50624 | $26,339.80 |
| 51447 | $24,787.36 |
| 50524 | $23,600.59 |
| 51645 | $23,407.30 |
| 51587 | $21,879.00 |
| 50619 | $20,825.15 |
| 51782 | $20,785.88 |
| 51453 | $20,755.64 |
| 70671 | $20,697.64 |
| 52133 | $20,622.70 |
| 50954 | $20,394.10 |
| 50587 | $19,006.00 |
| 51445 | $18,564.00 |
| 51125 | $18,453.50 |

| | |
|---|---|
| 51465 | $17,556.24 |
| 52138 | $16,716.44 |
| 50625 | $16,497.80 |
| 51524 | $16,186.73 |
| 51769 | $15,805.92 |
| 50719 | $15,686.58 |
| 51585 | $15,160.94 |
| 50539 | $13,752.00 |
| 50974 | $12,612.47 |
| 50629 | $11,894.22 |
| 50639 | $11,854.50 |
| 50608 | $11,538.41 |
| 50668 | $11,475.00 |
| 51667 | $11,229.01 |
| 51716 | $11,001.38 |
| 51660 | $10,908.56 |
| 51567 | $10,733.97 |
| 50515 | $10,561.30 |
| 50647 | $10,249.98 |
| 50623 | $10,212.41 |
| 50610 | $9,514.05 |
| 51729 | $9,420.89 |
| 51388 | $9,101.26 |
| 52139 | $8,919.56 |
| 50861 | $8,592.48 |
| 70683 | $8,579.73 |
| 50573 | $8,510.71 |
| 52508 | $8,084.18 |
| 50859 | $7,776.99 |
| 51081 | $7,743.84 |
| 50522 | $7,712.90 |
| 50642 | $7,710.69 |
| 51957 | $7,472.01 |
| 52159 | $7,234.15 |
| 51704 | $7,149.35 |
| 50600 | $7,138.30 |
| 51196 | $6,992.44 |
| 50571 | $6,943.91 |
| 50956 | $6,754.73 |
| 50580 | $6,718.40 |
| 50765 | $6,501.82 |
| 50644 | $6,489.85 |
| 52151 | $6,422.46 |
| 51643 | $6,369.05 |
| 50966 | $6,230.77 |
| 50618 | $6,188.00 |
| 50700 | $5,555.94 |

| | |
|---|---|
| 50660 | $5,516.16 |
| 50620 | $5,491.85 |
| 50637 | $5,428.24 |
| 50609 | $5,379.99 |
| 50663 | $5,307.20 |
| 51666 | $5,141.35 |
| 51387 | $5,071.92 |
| 70674 | $5,045.27 |
| 50582 | $5,024.00 |
| 51575 | $4,983.55 |
| 51829 | $4,815.25 |
| 70677 | $4,637.60 |
| 70693 | $4,612.95 |
| 51821 | $4,512.82 |
| 51662 | $4,495.09 |
| 51468 | $4,439.89 |
| 51766 | $4,238.58 |
| 52160 | $4,199.00 |
| 50638 | $4,129.55 |
| 50951 | $3,978.00 |
| 51728 | $3,920.19 |
| 50590 | $3,912.35 |
| 50599 | $3,860.87 |
| 51539 | $3,789.82 |
| 51712 | $3,783.52 |
| 50955 | $3,626.61 |
| 50321 | $3,613.35 |
| 50586 | $3,536.00 |
| 50576 | $3,403.40 |
| 51440 | $3,380.45 |
| 51023 | $3,356.99 |
| 50640 | $3,284.00 |
| 51767 | $3,147.00 |
| 51598 | $2,986.56 |
| 51424 | $2,979.08 |
| 50708 | $2,939.30 |
| 50589 | $2,873.00 |
| 51770 | $2,828.80 |
| 51771 | $2,804.49 |
| 51810 | $2,762.50 |
| 51717 | $2,676.31 |
| 50597 | $2,652.00 |
| 50936 | $2,522.66 |
| 51691 | $2,477.79 |
| 51579 | $2,444.20 |
| 50526 | $2,440.60 |
| 50588 | $2,431.00 |

| | |
|---|---|
| 50921 | $2,422.16 |
| 50574 | $2,400.06 |
| 50710 | $2,400.06 |
| 50614 | $2,327.13 |
| 50994 | $2,314.63 |
| 51434 | $2,301.46 |
| 50603 | $2,210.00 |
| 50632 | $2,195.55 |
| 50615 | $2,132.65 |
| 50705 | $2,075.19 |
| 50527 | $2,071.85 |
| 51920 | $2,070.77 |
| 50975 | $2,011.10 |
| 50517 | $2,004.47 |
| 70684 | $1,962.99 |
| 51647 | $1,949.22 |
| 50665 | $1,924.00 |
| 51648 | $1,900.60 |
| 50626 | $1,851.98 |
| 50346 | $1,798.94 |
| 51079 | $1,770.21 |
| 51820 | $1,770.04 |
| 51828 | $1,717.17 |
| 51169 | $1,684.02 |
| 51808 | $1,670.76 |
| 51523 | $1,642.03 |
| 50601 | $1,617.72 |
| 52116 | $1,606.67 |
| 50995 | $1,549.21 |
| 50666 | $1,532.55 |
| 51656 | $1,516.06 |
| 50577 | $1,508.70 |
| 50591 | $1,485.00 |
| 51204 | $1,447.55 |
| 51959 | $1,443.47 |
| 50669 | $1,428.72 |
| 50523 | $1,421.29 |
| 49913 | $1,414.40 |
| 51761 | $1,398.93 |
| 50533 | $1,359.15 |
| 52079 | $1,345.89 |
| 51500 | $1,323.79 |
| 50598 | $1,298.00 |
| 51708 | $1,245.94 |
| 44052 | $1,210.89 |
| 51195 | $1,193.40 |
| 51610 | $1,177.93 |

| | |
|---|---|
| 50059 | $1,162.46 |
| 51588 | $1,144.78 |
| 50635 | $1,140.00 |
| 50627 | $1,130.33 |
| 50102 | $1,122.62 |
| 50704 | $1,120.47 |
| 50677 | $1,105.00 |
| 51852 | $1,105.00 |
| 50649 | $1,102.79 |
| 50652 | $1,102.79 |
| 51652 | $1,085.11 |
| 52117 | $1,078.48 |
| 52134 | $1,078.48 |
| 50707 | $1,076.27 |
| 50268 | $1,071.85 |
| 50712 | $1,071.85 |
| 52045 | $1,071.85 |
| 50913 | $1,069.64 |
| 51872 | $1,067.43 |
| 50621 | $1,058.59 |
| 52008 | $1,058.59 |
| 51591 | $1,049.75 |
| 51167 | $1,033.96 |
| 51049 | $1,023.23 |
| 51690 | $1,001.13 |
| 70680 | $996.00 |
| 50537 | $994.50 |
| 50653 | $990.08 |
| 50657 | $974.61 |
| 50659 | $950.30 |
| 51888 | $945.88 |
| 51441 | $928.20 |
| 50528 | $906.10 |
| 50038 | $895.05 |
| 50713 | $861.90 |
| 51518 | $859.69 |
| 51755 | $857.48 |
| 51764 | $855.27 |
| 52014 | $848.64 |
| 50670 | $847.18 |
| 51080 | $844.22 |
| 51818 | $839.80 |
| 50520 | $827.65 |
| 50655 | $822.12 |
| 51813 | $822.12 |
| 51793 | $815.49 |
| 51884 | $813.28 |

| | |
|---|---|
| 50525 | $806.65 |
| 50648 | $806.65 |
| 51834 | $802.23 |
| 52072 | $802.23 |
| 50910 | $798.90 |
| 51495 | $797.81 |
| 52007 | $795.60 |
| 51487 | $771.29 |
| 51223 | $768.26 |
| 51165 | $767.82 |
| 51913 | $762.45 |
| 51727 | $755.82 |
| 51015 | $740.35 |
| 51722 | $735.93 |
| 51589 | $727.09 |
| 51077 | $722.67 |
| 50010 | $696.15 |
| 50654 | $689.52 |
| 51205 | $667.42 |
| 50554 | $663.00 |
| 50584 | $663.00 |
| 51384 | $658.58 |
| 50572 | $651.95 |
| 51252 | $643.11 |
| 51807 | $633.94 |
| 51082 | $632.06 |
| 51466 | $623.22 |
| 51461 | $583.44 |
| 51593 | $573.85 |
| 51713 | $570.18 |
| 50521 | $569.61 |
| 51833 | $567.97 |
| 51299 | $563.55 |
| 51815 | $550.29 |
| 51240 | $543.66 |
| 51203 | $512.72 |
| 50575 | $506.09 |
| 51675 | $486.20 |
| 51765 | $486.20 |
| 51863 | $479.57 |
| 51772 | $477.36 |
| 52013 | $468.52 |
| 52043 | $468.52 |
| 51871 | $466.31 |
| 51753 | $464.10 |
| 51794 | $464.10 |
| 51433 | $458.59 |

| | |
|---|---|
| 51864 | $444.21 |
| 50540 | $442.00 |
| 50706 | $442.00 |
| 52166 | $442.00 |
| 51999 | $431.46 |
| 50202 | $419.90 |
| 51206 | $413.27 |
| 51460 | $413.27 |
| 51408 | $412.94 |
| 51238 | $411.06 |
| 44050 | $408.85 |
| 50498 | $408.85 |
| 51798 | $406.64 |
| 51485 | $404.43 |
| 51752 | $404.43 |
| 51286 | $399.17 |
| 50636 | $394.57 |
| 51504 | $386.75 |
| 51787 | $386.75 |
| 51148 | $384.54 |
| 51725 | $383.46 |
| 51133 | $382.33 |
| 51673 | $380.12 |
| 50508 | $375.70 |
| 51415 | $375.70 |
| 52090 | $374.79 |
| 50486 | $371.28 |
| 51064 | $371.28 |
| 51462 | $371.28 |
| 50546 | $365.50 |
| 50529 | $364.65 |
| 51909 | $364.65 |
| 50952 | $355.81 |
| 50557 | $353.60 |
| 44054 | $344.98 |
| 51146 | $344.76 |
| 50121 | $333.71 |
| 51443 | $333.71 |
| 50553 | $331.50 |
| 50565 | $331.50 |
| 51912 | $322.66 |
| 51505 | $320.35 |
| 51029 | $318.24 |
| 51783 | $318.24 |
| 51520 | $316.03 |
| 51670 | $313.82 |
| 50920 | $311.61 |

| | |
|---|---|
| 50558 | $309.40 |
| 52044 | $309.40 |
| 51854 | $304.98 |
| 51012 | $302.77 |
| 50479 | $301.75 |
| 52018 | $298.35 |
| 51364 | $296.14 |
| 51738 | $291.72 |
| 50220 | $289.51 |
| 51510 | $289.51 |
| 51428 | $285.09 |
| 50927 | $282.51 |
| 44056 | $280.67 |
| 51321 | $280.67 |
| 51592 | $280.59 |
| 51988 | $278.46 |
| 50904 | $275.79 |
| 51672 | $274.04 |
| 52150 | $273.28 |
| 51362 | $271.83 |
| 51517 | $271.83 |
| 51516 | $269.62 |
| 51668 | $267.41 |
| 49925 | $265.20 |
| 50213 | $265.20 |
| 50564 | $265.20 |
| 51349 | $265.20 |
| 51681 | $263.29 |
| 51141 | $262.99 |
| 51162 | $262.99 |
| 51413 | $262.99 |
| 51521 | $260.78 |
| 51571 | $258.57 |
| 51327 | $257.04 |
| 51899 | $256.36 |
| 51176 | $254.55 |
| 50429 | $254.15 |
| 51533 | $254.15 |
| 51889 | $254.15 |
| 52052 | $254.15 |
| 51202 | $251.94 |
| 51835 | $251.94 |
| 52071 | $251.94 |
| 51246 | $244.80 |
| 50204 | $243.10 |
| 50530 | $243.10 |
| 50543 | $243.10 |

| | |
|---|---|
| 51231 | $241.74 |
| 51540 | $240.89 |
| 51797 | $240.89 |
| 51896 | $236.47 |
| 51402 | $229.84 |
| 51973 | $229.84 |
| 52026 | $229.84 |
| 50534 | $225.42 |
| 51933 | $222.49 |
| 45412 | $221.00 |
| 50548 | $221.00 |
| 50549 | $221.00 |
| 50585 | $221.00 |
| 51083 | $221.00 |
| 51637 | $221.00 |
| 51147 | $218.39 |
| 52088 | $212.16 |
| 50490 | $209.95 |
| 51160 | $209.95 |
| 51243 | $209.95 |
| 51463 | $209.95 |
| 51293 | $207.74 |
| 50656 | $205.53 |
| 51011 | $205.53 |
| 51654 | $205.53 |
| 50628 | $204.43 |
| 51093 | $201.11 |
| 51619 | $201.11 |
| 49907 | $198.90 |
| 49980 | $198.90 |
| 51265 | $198.90 |
| 51288 | $198.90 |
| 51172 | $197.07 |
| 51985 | $196.69 |
| 52069 | $194.48 |
| 52029 | $192.27 |
| 51522 | $191.88 |
| 51883 | $187.37 |
| 50282 | $185.64 |
| 51330 | $185.64 |
| 50857 | $185.04 |
| 51519 | $183.43 |
| 51071 | $181.22 |
| 51476 | $181.22 |
| 51905 | $181.22 |
| 51249 | $179.01 |
| 52046 | $179.01 |

| | |
|---|---|
| 51962 | $178.62 |
| 44053 | $176.80 |
| 50249 | $176.80 |
| 50545 | $176.80 |
| 51236 | $176.80 |
| 52119 | $176.80 |
| 51679 | $174.59 |
| 52051 | $174.59 |
| 52022 | $172.38 |
| 51056 | $167.96 |
| 51131 | $167.96 |
| 51198 | $167.96 |
| 51269 | $167.96 |
| 51626 | $166.05 |
| 50457 | $165.75 |
| 51398 | $165.75 |
| 51414 | $165.75 |
| 51456 | $165.75 |
| 51484 | $165.75 |
| 51634 | $165.75 |
| 51799 | $165.75 |
| 50152 | $163.54 |
| 50931 | $161.33 |
| 52038 | $161.33 |
| 50101 | $159.12 |
| 51174 | $159.12 |
| 52127 | $159.12 |
| 51457 | $156.91 |
| 52122 | $156.91 |
| 50051 | $156.26 |
| 50559 | $154.70 |
| 50689 | $154.70 |
| 51086 | $154.70 |
| 50671 | $152.91 |
| 51548 | $152.66 |
| 51856 | $152.49 |
| 51968 | $152.49 |
| 51976 | $152.49 |
| 52028 | $152.49 |
| 52073 | $152.49 |
| 51789 | $150.28 |
| 52087 | $150.28 |
| 49965 | $148.07 |
| 51628 | $148.07 |
| 51987 | $148.07 |
| 51187 | $145.86 |
| 50487 | $143.65 |

| | |
|---|---|
| 51089 | $143.65 |
| 51278 | $143.65 |
| 51611 | $143.65 |
| 51680 | $143.65 |
| 52004 | $143.65 |
| 52084 | $143.65 |
| 51393 | $141.44 |
| 52078 | $141.44 |
| 50200 | $140.39 |
| 52012 | $139.23 |
| 52121 | $139.23 |
| 51701 | $138.45 |
| 50917 | $134.81 |
| 51292 | $134.81 |
| 52059 | $134.81 |
| 52077 | $134.81 |
| 50015 | $132.60 |
| 50544 | $132.60 |
| 51290 | $132.60 |
| 51367 | $132.60 |
| 51477 | $132.60 |
| 51630 | $132.60 |
| 51921 | $132.60 |
| 51632 | $132.02 |
| 51486 | $130.90 |
| 51541 | $130.39 |
| 51629 | $130.39 |
| 52032 | $130.39 |
| 52123 | $130.39 |
| 51266 | $128.18 |
| 51865 | $125.97 |
| 52027 | $125.97 |
| 49999 | $123.76 |
| 51528 | $123.76 |
| 51887 | $123.76 |
| 51580 | $122.55 |
| 50074 | $121.55 |
| 50181 | $121.55 |
| 51227 | $121.55 |
| 51322 | $121.55 |
| 51919 | $121.55 |
| 52055 | $121.55 |
| 52129 | $119.34 |
| 51633 | $119.28 |
| 51682 | $117.13 |
| 51974 | $117.13 |
| 44055 | $114.92 |

| | |
|---|---|
| 51452 | $114.92 |
| 51502 | $114.92 |
| 51866 | $114.92 |
| 51890 | $114.92 |
| 52062 | $114.92 |
| 52024 | $112.71 |
| 49973 | $110.50 |
| 50541 | $110.50 |
| 50542 | $110.50 |
| 50552 | $110.50 |
| 50561 | $110.50 |
| 50568 | $110.50 |
| 51627 | $110.50 |
| 52021 | $110.50 |
| 52042 | $110.50 |
| 51651 | $107.25 |
| 50699 | $106.08 |
| 51065 | $106.08 |
| 51325 | $106.08 |
| 51376 | $106.08 |
| 50658 | $103.87 |
| 51341 | $103.87 |
| 51855 | $103.87 |
| 51576 | $102.80 |
| 51140 | $102.17 |
| 51010 | $101.66 |
| 51289 | $101.66 |
| 51792 | $101.66 |
| 51506 | $101.37 |
| 49905 | $99.45 |
| 49914 | $99.45 |
| 49963 | $99.45 |
| 51075 | $99.45 |
| 51267 | $99.45 |
| 51370 | $99.45 |
| 51801 | $98.88 |
| 50698 | $97.24 |
| 51503 | $95.03 |
| 51990 | $95.03 |
| 52083 | $95.03 |
| 52120 | $95.03 |
| 51166 | $92.82 |
| 51171 | $92.82 |
| 51326 | $92.82 |
| 51529 | $92.82 |
| 51966 | $92.82 |
| 51975 | $92.82 |

| | |
|---|---|
| 51979 | $92.82 |
| 52074 | $92.82 |
| 50607 | $92.02 |
| 50485 | $91.80 |
| 51582 | $91.80 |
| 46743 | $90.61 |
| 51479 | $90.61 |
| 49926 | $88.40 |
| 49945 | $88.40 |
| 50246 | $88.40 |
| 50444 | $88.40 |
| 50510 | $88.40 |
| 50556 | $88.40 |
| 50560 | $88.40 |
| 50563 | $88.40 |
| 51016 | $88.40 |
| 51277 | $88.40 |
| 51636 | $88.40 |
| 51819 | $88.40 |
| 51271 | $86.19 |
| 51977 | $86.19 |
| 52016 | $86.19 |
| 52041 | $86.19 |
| 50984 | $83.98 |
| 51625 | $83.98 |
| 51812 | $83.98 |
| 51870 | $83.31 |
| 51017 | $81.77 |
| 51275 | $81.77 |
| 50519 | $80.60 |
| 50003 | $79.56 |
| 51991 | $79.56 |
| 52070 | $79.56 |
| 49938 | $77.35 |
| 49939 | $77.35 |
| 50024 | $77.35 |
| 50941 | $77.35 |
| 51361 | $77.35 |
| 52082 | $77.35 |
| 50932 | $75.14 |
| 51055 | $75.14 |
| 51105 | $75.14 |
| 51348 | $75.14 |
| 51483 | $75.14 |
| 51790 | $75.14 |
| 52089 | $75.14 |
| 52513 | $75.14 |

| | |
|---|---|
| 51329 | $74.56 |
| 51232 | $72.93 |
| 51274 | $72.93 |
| 51694 | $72.93 |
| 51980 | $72.93 |
| 51251 | $70.72 |
| 51392 | $70.72 |
| 51363 | $68.51 |
| 51489 | $68.51 |
| 51545 | $68.51 |
| 50458 | $68.00 |
| 52019 | $66.73 |
| 49911 | $66.30 |
| 49941 | $66.30 |
| 50122 | $66.30 |
| 50272 | $66.30 |
| 50500 | $66.30 |
| 50555 | $66.30 |
| 50919 | $66.30 |
| 51395 | $66.30 |
| 51876 | $66.30 |
| 52001 | $65.81 |
| 51737 | $64.09 |
| 51389 | $63.09 |
| 50118 | $61.88 |
| 50690 | $61.88 |
| 51886 | $61.88 |
| 50088 | $59.67 |
| 50174 | $59.67 |
| 52011 | $58.90 |
| 50997 | $57.46 |
| 51624 | $57.46 |
| 52037 | $57.10 |
| 49932 | $55.25 |
| 50001 | $55.25 |
| 50018 | $55.25 |
| 50208 | $55.25 |
| 50227 | $55.25 |
| 50241 | $55.25 |
| 50436 | $55.25 |
| 50504 | $55.25 |
| 51009 | $55.25 |
| 51059 | $55.25 |
| 51104 | $55.25 |
| 51345 | $55.25 |
| 50976 | $53.38 |
| 50645 | $53.04 |

| | |
|---|---|
| 51212 | $53.04 |
| 51786 | $53.04 |
| 51838 | $53.04 |
| 49927 | $52.70 |
| 52015 | $50.83 |
| 50261 | $48.62 |
| 51655 | $48.31 |
| 51577 | $47.56 |
| 51179 | $47.09 |
| 51965 | $46.54 |
| 51878 | $46.47 |
| 51199 | $46.41 |
| 70676 | $46.41 |
| 51917 | $46.03 |
| 50985 | $45.55 |
| 49949 | $44.20 |
| 49979 | $44.20 |
| 49982 | $44.20 |
| 50012 | $44.20 |
| 50040 | $44.20 |
| 50108 | $44.20 |
| 50215 | $44.20 |
| 50237 | $44.20 |
| 50257 | $44.20 |
| 50491 | $44.20 |
| 50503 | $44.20 |
| 50511 | $44.20 |
| 50550 | $44.20 |
| 50562 | $44.20 |
| 50569 | $44.20 |
| 50570 | $44.20 |
| 51045 | $44.20 |
| 51113 | $44.20 |
| 51114 | $44.20 |
| 51606 | $44.20 |
| 51635 | $44.20 |
| 50021 | $42.10 |
| 51235 | $41.44 |
| 51397 | $41.40 |
| 49970 | $39.78 |
| 50143 | $39.78 |
| 50483 | $39.78 |
| 51008 | $39.78 |
| 50044 | $37.57 |
| 51028 | $37.57 |
| 51092 | $37.57 |
| 51142 | $37.57 |

| | |
|---|---|
| 51143 | $37.57 |
| 51144 | $37.57 |
| 51429 | $37.57 |
| 51844 | $37.57 |
| 51972 | $37.57 |
| 49981 | $36.72 |
| 50028 | $35.36 |
| 50119 | $35.36 |
| 51054 | $35.36 |
| 51448 | $35.36 |
| 52111 | $35.09 |
| 51697 | $34.61 |
| 44060 | $33.15 |
| 49966 | $33.15 |
| 50029 | $33.15 |
| 50062 | $33.15 |
| 50212 | $33.15 |
| 50256 | $33.15 |
| 50267 | $33.15 |
| 50270 | $33.15 |
| 50378 | $33.15 |
| 51025 | $33.15 |
| 51078 | $33.15 |
| 51107 | $33.15 |
| 51480 | $33.15 |
| 51590 | $32.71 |
| 51845 | $31.29 |
| 50258 | $30.94 |
| 51043 | $30.94 |
| 51094 | $30.94 |
| 51102 | $30.94 |
| 51779 | $30.94 |
| 51481 | $30.85 |
| 50084 | $30.60 |
| 50128 | $30.60 |
| 51964 | $30.37 |
| 50547 | $28.90 |
| 50172 | $28.73 |
| 50250 | $28.73 |
| 50942 | $28.73 |
| 51034 | $28.73 |
| 51058 | $28.73 |
| 51068 | $28.73 |
| 51090 | $28.73 |
| 51091 | $28.73 |
| 51547 | $28.73 |
| 51631 | $28.73 |

| | |
|---|---|
| 46744 | $28.28 |
| 50674 | $28.16 |
| 50057 | $27.47 |
| 52095 | $26.69 |
| 49943 | $26.52 |
| 50495 | $26.52 |
| 50993 | $26.52 |
| 51006 | $26.52 |
| 51037 | $26.52 |
| 51851 | $26.52 |
| 51903 | $26.52 |
| 52068 | $26.52 |
| 52063 | $26.25 |
| 52097 | $26.25 |
| 52098 | $26.25 |
| 51698 | $25.83 |
| 51699 | $25.83 |
| 51700 | $25.83 |
| 51192 | $25.77 |
| 52094 | $25.77 |
| 51047 | $24.31 |
| 51115 | $24.31 |
| 51121 | $24.31 |
| 52064 | $23.94 |
| 51904 | $22.54 |
| 49906 | $22.10 |
| 49955 | $22.10 |
| 49971 | $22.10 |
| 49996 | $22.10 |
| 49998 | $22.10 |
| 50004 | $22.10 |
| 50061 | $22.10 |
| 50083 | $22.10 |
| 50097 | $22.10 |
| 50173 | $22.10 |
| 50262 | $22.10 |
| 50417 | $22.10 |
| 50461 | $22.10 |
| 50488 | $22.10 |
| 50497 | $22.10 |
| 50551 | $22.10 |
| 50566 | $22.10 |
| 50567 | $22.10 |
| 51014 | $22.10 |
| 51032 | $22.10 |
| 51191 | $22.10 |
| 51978 | $22.10 |

| | |
|---|---|
| 52075 | $22.10 |
| 50441 | $21.69 |
| 50349 | $21.24 |
| 51594 | $20.70 |
| 52118 | $20.30 |
| 51180 | $20.28 |
| 50133 | $20.24 |
| 49909 | $19.89 |
| 50421 | $19.89 |
| 50686 | $19.89 |
| 50944 | $19.89 |
| 51033 | $19.89 |
| 51042 | $19.89 |
| 51070 | $19.89 |
| 51153 | $19.89 |
| 51182 | $19.89 |
| 51242 | $19.89 |
| 51839 | $19.89 |
| 51671 | $18.90 |
| 51841 | $18.50 |
| 50112 | $17.68 |
| 50697 | $17.68 |
| 51074 | $17.68 |
| 51122 | $17.68 |
| 51297 | $17.68 |
| 51324 | $17.50 |
| 51531 | $17.50 |
| 51543 | $17.50 |
| 52109 | $17.50 |
| 51961 | $17.02 |
| 51333 | $16.10 |
| 49961 | $15.47 |
| 50068 | $15.47 |
| 50254 | $15.47 |
| 50278 | $15.47 |
| 50382 | $15.47 |
| 51027 | $15.47 |
| 51035 | $15.47 |
| 51036 | $15.47 |
| 51038 | $15.47 |
| 51039 | $15.47 |
| 51051 | $15.47 |
| 51069 | $15.47 |
| 51084 | $15.47 |
| 51111 | $15.47 |
| 51112 | $15.47 |
| 51186 | $15.47 |

| | |
|---|---|
| 51339 | $15.47 |
| 51406 | $15.47 |
| 51430 | $15.47 |
| 51438 | $15.47 |
| 51669 | $15.47 |
| 51867 | $15.47 |
| 51875 | $15.47 |
| 51421 | $15.37 |
| 51992 | $15.18 |
| 50041 | $15.03 |
| 49933 | $13.26 |
| 51041 | $13.26 |
| 51044 | $13.26 |
| 51057 | $13.26 |
| 51060 | $13.26 |
| 51061 | $13.26 |
| 51067 | $13.26 |
| 51087 | $13.26 |
| 51088 | $13.26 |
| 52006 | $13.26 |
| 51396 | $13.18 |
| 50023 | $12.95 |
| 50298 | $12.24 |
| 52149 | $11.73 |
| 51407 | $11.07 |
| 49937 | $11.05 |
| 49948 | $11.05 |
| 49954 | $11.05 |
| 49967 | $11.05 |
| 49968 | $11.05 |
| 49969 | $11.05 |
| 49993 | $11.05 |
| 50002 | $11.05 |
| 50011 | $11.05 |
| 50027 | $11.05 |
| 50042 | $11.05 |
| 50081 | $11.05 |
| 50087 | $11.05 |
| 50091 | $11.05 |
| 50092 | $11.05 |
| 50158 | $11.05 |
| 50201 | $11.05 |
| 50317 | $11.05 |
| 50325 | $11.05 |
| 50339 | $11.05 |
| 50355 | $11.05 |
| 50462 | $11.05 |

| | |
|---|---|
| 50943 | $11.05 |
| 50946 | $11.05 |
| 51022 | $11.05 |
| 51046 | $11.05 |
| 51108 | $11.05 |
| 51124 | $11.05 |
| 51127 | $11.05 |
| 51270 | $11.05 |
| 51436 | $11.05 |
| 52107 | $11.05 |
| 50460 | $10.02 |
| 50048 | $9.69 |
| 50055 | $9.69 |
| 50455 | $9.26 |
| 49952 | $8.84 |
| 51110 | $8.84 |
| 51273 | $8.84 |
| 51404 | $8.84 |
| 51702 | $8.84 |
| 52103 | $8.84 |
| 51294 | $8.35 |
| 50401 | $7.68 |
| 50000 | $6.63 |
| 51138 | $6.63 |
| 51189 | $6.63 |
| 51400 | $6.63 |
| 51501 | $6.63 |
| 51910 | $6.63 |
| 52102 | $6.63 |
| 52104 | $6.63 |
| 50466 | $6.31 |
| 51163 | $6.04 |
| 50049 | $5.57 |
| 50020 | $5.35 |
| 50066 | $5.35 |
| 50253 | $4.42 |
| 50255 | $4.42 |
| 50266 | $4.42 |
| 50277 | $4.42 |
| 50392 | $4.42 |
| 50701 | $4.42 |
| 50945 | $4.42 |
| 50969 | $4.42 |
| 51241 | $4.42 |
| 51250 | $4.42 |
| 51295 | $4.42 |
| 51359 | $4.42 |

| | |
|---|---|
| 51686 | $4.42 |
| 51897 | $4.42 |
| 51908 | $4.42 |
| 49972 | $4.15 |
| 50916 | $3.06 |
| 51394 | $2.66 |
| 51168 | $2.58 |
| 49935 | $2.21 |
| 50279 | $2.21 |
| 51234 | $2.21 |
| 51337 | $2.21 |
| 51437 | $2.21 |
| 52048 | $2.21 |
| 51482 | $2.19 |
| 50109 | $1.81 |
| 50056 | $1.45 |
| 50414 | $1.45 |
| 50433 | $1.45 |
| 50463 | $1.45 |
| 50327 | $1.38 |
| 52128 | $1.35 |
| 51685 | $0.72 |
| 51072 | $0.68 |
| 50016 | $0.34 |
| 51570 | $0.20 |
| 51200 | $0.11 |
| 51940 | $0.04 |

**Exhibit C-2**
**Late But Otherwise Eligible Claims**

| Tracking Number | Recognized Loss |
|---|---|
| 44065 | $344.98 |
| 44063 | $159.12 |
| 46745 | $72.93 |
| 44064 | $39.78 |
| 45452 | $1,739,025.39 |
| 45430 | $193,691.38 |
| 52171 | $89,062.66 |
| 45422 | $3,315.00 |
| 45419 | $1,053.83 |
| 45425 | $908.31 |
| 45424 | $430.95 |
| 45432 | $309.40 |
| 45420 | $274.12 |
| 45414 | $263.90 |
| 45451 | $171.08 |
| 45415 | $19.34 |
| 45416 | $4.59 |
| 45421 | $4.06 |
| 45445 | $2,411.11 |
| 45435 | $422.93 |
| 45444 | $416.50 |
| 45446 | $258.57 |
| 45433 | $221.00 |
| 45442 | $154.70 |
| 45436 | $90.61 |
| 45447 | $81.77 |
| 45439 | $61.88 |
| 45448 | $37.57 |
| 45443 | $13.26 |
| 46747 | $4.58 |
| 46055 | $1,768.00 |
| 46062 | $646.85 |
| 46063 | $106.08 |
| 46061 | $95.03 |
| 46065 | $72.93 |
| 46058 | $53.04 |
| 46059 | $37.57 |
| 46064 | $33.15 |
| 46070 | $1,105.00 |
| 52516 | $2,229.99 |
| 46071 | $1,760.52 |
| 52515 | $1,105.00 |
| 52517 | $572.30 |
| 46073 | $442.00 |

| | |
|---|---|
| 46076 | $11.05 |
| 52518 | $1.09 |
| 53158 | $607,778.73 |
| 53157 | $340,691.39 |
| 53160 | $1,882.92 |
| 50890 | $442.00 |
| 52511 | $64.00 |
| 53162 | $25,117.50 |
| 52519 | $2,244.68 |
| 53168 | $2,238.73 |
| 66033 | $20,135.31 |
| 59439 | $7,507.37 |
| 64949 | $7,162.61 |
| 62987 | $6,031.09 |
| 60636 | $5,027.75 |
| 63214 | $4,236.57 |
| 69623 | $3,699.37 |
| 62046 | $3,661.97 |
| 59296 | $3,635.45 |
| 56290 | $3,578.50 |
| 69336 | $3,523.08 |
| 60329 | $3,509.48 |
| 69303 | $3,469.70 |
| 63981 | $3,284.06 |
| 68557 | $3,228.81 |
| 69650 | $2,968.20 |
| 61518 | $2,939.30 |
| 61742 | $2,908.36 |
| 55853 | $2,904.96 |
| 59666 | $2,824.38 |
| 55808 | $2,652.00 |
| 69335 | $2,616.64 |
| 58220 | $2,607.80 |
| 68234 | $2,514.98 |
| 69311 | $2,333.76 |
| 57842 | $2,210.00 |
| 53428 | $2,174.64 |
| 56203 | $2,143.70 |
| 69312 | $2,121.60 |
| 69197 | $2,119.39 |
| 57471 | $2,117.54 |
| 69630 | $2,111.74 |
| 55212 | $2,099.50 |
| 57145 | $2,065.79 |
| 57400 | $2,050.39 |
| 67174 | $2,004.47 |
| 68775 | $1,997.84 |

| | |
|---|---|
| 67810 | $1,975.74 |
| 59879 | $1,973.53 |
| 63781 | $1,970.81 |
| 68222 | $1,939.06 |
| 56474 | $1,930.86 |
| 67811 | $1,916.07 |
| 69137 | $1,902.81 |
| 55827 | $1,889.28 |
| 56717 | $1,887.34 |
| 65782 | $1,878.50 |
| 54757 | $1,869.66 |
| 55668 | $1,849.77 |
| 69274 | $1,846.67 |
| 55669 | $1,843.14 |
| 67666 | $1,824.39 |
| 61733 | $1,797.07 |
| 63572 | $1,785.68 |
| 67655 | $1,774.63 |
| 68289 | $1,772.78 |
| 58579 | $1,772.42 |
| 63177 | $1,752.05 |
| 66036 | $1,743.20 |
| 64611 | $1,741.14 |
| 63774 | $1,726.01 |
| 65411 | $1,708.33 |
| 56682 | $1,679.60 |
| 67849 | $1,586.78 |
| 69057 | $1,575.73 |
| 56678 | $1,573.52 |
| 67774 | $1,573.52 |
| 68179 | $1,529.32 |
| 68239 | $1,529.32 |
| 59852 | $1,524.90 |
| 66261 | $1,513.85 |
| 69737 | $1,513.85 |
| 69295 | $1,509.43 |
| 69211 | $1,505.01 |
| 66395 | $1,493.96 |
| 68006 | $1,485.12 |
| 60327 | $1,463.02 |
| 69391 | $1,463.02 |
| 55454 | $1,443.13 |
| 55810 | $1,436.50 |
| 56634 | $1,434.29 |
| 70008 | $1,429.02 |
| 59932 | $1,423.24 |
| 54847 | $1,412.19 |

| | |
|---|---|
| 65582 | $1,398.93 |
| 65440 | $1,383.46 |
| 69056 | $1,376.49 |
| 62903 | $1,332.63 |
| 56883 | $1,326.00 |
| 54801 | $1,299.90 |
| 69663 | $1,292.51 |
| 66137 | $1,276.02 |
| 55430 | $1,272.57 |
| 62376 | $1,270.75 |
| 59253 | $1,264.12 |
| 60513 | $1,248.65 |
| 67884 | $1,246.44 |
| 67890 | $1,246.10 |
| 64771 | $1,244.23 |
| 65134 | $1,244.23 |
| 62610 | $1,237.60 |
| 55170 | $1,236.09 |
| 60511 | $1,226.55 |
| 69675 | $1,226.55 |
| 69085 | $1,224.34 |
| 67444 | $1,219.92 |
| 64815 | $1,211.08 |
| 56414 | $1,200.03 |
| 54701 | $1,190.00 |
| 60658 | $1,180.14 |
| 69351 | $1,180.14 |
| 65803 | $1,173.51 |
| 54447 | $1,167.19 |
| 60638 | $1,153.62 |
| 66793 | $1,153.62 |
| 69117 | $1,151.41 |
| 55489 | $1,140.36 |
| 56421 | $1,120.47 |
| 63493 | $1,116.05 |
| 67474 | $1,111.63 |
| 69389 | $1,111.63 |
| 65667 | $1,089.53 |
| 69626 | $1,089.53 |
| 54719 | $1,085.11 |
| 67919 | $1,085.11 |
| 55857 | $1,082.90 |
| 54183 | $1,078.48 |
| 65670 | $1,078.48 |
| 54224 | $1,071.85 |
| 64881 | $1,071.85 |
| 57966 | $1,067.43 |

| | |
|---|---|
| 67803 | $1,063.01 |
| 67409 | $1,049.75 |
| 69730 | $1,043.63 |
| 63581 | $1,043.55 |
| 61446 | $1,040.91 |
| 55849 | $1,040.00 |
| 54208 | $1,038.70 |
| 55906 | $1,038.70 |
| 56694 | $1,027.65 |
| 69571 | $1,027.65 |
| 63509 | $1,027.14 |
| 69627 | $1,025.44 |
| 56822 | $1,022.52 |
| 69522 | $1,021.99 |
| 67299 | $1,007.76 |
| 57300 | $1,005.55 |
| 60517 | $1,005.55 |
| 53262 | $1,004.19 |
| 68190 | $1,004.19 |
| 64274 | $1,001.13 |
| 64478 | $998.92 |
| 69625 | $998.92 |
| 56291 | $994.50 |
| 68784 | $990.08 |
| 69072 | $990.08 |
| 66035 | $976.82 |
| 65124 | $974.61 |
| 69731 | $963.56 |
| 54108 | $959.14 |
| 65863 | $959.14 |
| 64385 | $956.93 |
| 56698 | $954.72 |
| 56045 | $947.76 |
| 56167 | $945.88 |
| 66168 | $945.54 |
| 66135 | $931.60 |
| 68811 | $930.30 |
| 58688 | $928.20 |
| 68905 | $927.18 |
| 60906 | $914.94 |
| 62449 | $914.94 |
| 67799 | $914.94 |
| 56912 | $910.52 |
| 69701 | $910.52 |
| 69734 | $910.52 |
| 69307 | $906.10 |
| 61842 | $903.89 |

| | |
|---|---|
| 54842 | $901.68 |
| 56905 | $901.68 |
| 60632 | $899.47 |
| 66227 | $896.58 |
| 56671 | $895.38 |
| 58670 | $895.05 |
| 54416 | $894.18 |
| 66081 | $890.63 |
| 67802 | $888.42 |
| 53327 | $886.79 |
| 68235 | $886.21 |
| 55830 | $884.00 |
| 55432 | $877.68 |
| 69212 | $875.16 |
| 58146 | $872.95 |
| 67352 | $870.74 |
| 65119 | $866.32 |
| 64477 | $857.48 |
| 54415 | $853.06 |
| 56149 | $846.43 |
| 57864 | $843.71 |
| 58663 | $842.01 |
| 63799 | $837.59 |
| 57057 | $836.08 |
| 57056 | $830.79 |
| 68614 | $828.75 |
| 59248 | $810.90 |
| 66983 | $806.65 |
| 59225 | $805.56 |
| 65957 | $803.21 |
| 55895 | $801.99 |
| 60635 | $797.81 |
| 66798 | $797.81 |
| 54659 | $794.24 |
| 69092 | $793.39 |
| 67468 | $791.18 |
| 63791 | $788.97 |
| 55370 | $786.15 |
| 54173 | $782.34 |
| 57825 | $777.92 |
| 54177 | $775.71 |
| 56938 | $773.50 |
| 53259 | $769.08 |
| 68189 | $769.08 |
| 55214 | $760.24 |
| 63792 | $760.24 |
| 69275 | $758.72 |

| | |
|---|---|
| 67837 | $758.03 |
| 69383 | $758.03 |
| 64265 | $755.82 |
| 66794 | $753.61 |
| 63488 | $751.40 |
| 54720 | $746.98 |
| 56064 | $746.98 |
| 58573 | $746.98 |
| 60609 | $746.98 |
| 67437 | $745.53 |
| 56427 | $742.22 |
| 67701 | $733.72 |
| 69309 | $733.72 |
| 67356 | $731.66 |
| 53260 | $731.51 |
| 68188 | $731.51 |
| 56718 | $729.30 |
| 54100 | $728.96 |
| 65456 | $727.09 |
| 65905 | $727.09 |
| 69238 | $727.09 |
| 55422 | $724.88 |
| 65457 | $724.88 |
| 67139 | $724.88 |
| 67869 | $724.88 |
| 65860 | $722.67 |
| 68098 | $720.46 |
| 54704 | $716.04 |
| 64093 | $716.04 |
| 64496 | $716.04 |
| 66030 | $713.83 |
| 57827 | $711.62 |
| 64390 | $711.62 |
| 56866 | $708.50 |
| 69406 | $707.20 |
| 69349 | $704.11 |
| 62114 | $703.46 |
| 54660 | $701.59 |
| 64008 | $698.36 |
| 68260 | $698.36 |
| 57490 | $696.15 |
| 69384 | $696.15 |
| 57992 | $696.11 |
| 66416 | $693.94 |
| 67011 | $689.23 |
| 56466 | $687.31 |
| 62042 | $687.31 |

| | |
|---|---|
| 69046 | $687.31 |
| 69382 | $682.89 |
| 69594 | $682.89 |
| 54541 | $680.68 |
| 56823 | $680.68 |
| 64401 | $680.68 |
| 58425 | $678.47 |
| 68259 | $678.47 |
| 68284 | $678.47 |
| 68792 | $676.26 |
| 68208 | $674.05 |
| 61315 | $669.63 |
| 62937 | $667.42 |
| 67653 | $667.08 |
| 53284 | $665.21 |
| 56644 | $665.21 |
| 58482 | $664.02 |
| 62128 | $663.85 |
| 55483 | $663.00 |
| 56812 | $663.00 |
| 56816 | $663.00 |
| 63665 | $663.00 |
| 56645 | $658.58 |
| 69140 | $656.37 |
| 69329 | $651.95 |
| 59930 | $649.74 |
| 69138 | $649.74 |
| 64710 | $647.53 |
| 68261 | $647.53 |
| 55444 | $645.32 |
| 65963 | $643.11 |
| 69629 | $643.11 |
| 67794 | $640.90 |
| 69327 | $640.90 |
| 56705 | $638.02 |
| 66121 | $634.27 |
| 66814 | $634.27 |
| 68391 | $634.27 |
| 54765 | $629.85 |
| 63358 | $629.85 |
| 69431 | $629.85 |
| 64777 | $627.64 |
| 66853 | $627.64 |
| 68686 | $627.64 |
| 69013 | $625.94 |
| 66800 | $625.43 |
| 57381 | $624.24 |

| | |
|---|---|
| 64320 | $624.24 |
| 61732 | $623.22 |
| 67464 | $621.81 |
| 69333 | $616.59 |
| 65625 | $614.55 |
| 68788 | $614.38 |
| 55431 | $613.94 |
| 55829 | $613.53 |
| 55961 | $612.17 |
| 67343 | $612.17 |
| 64472 | $605.54 |
| 56278 | $603.33 |
| 66761 | $603.33 |
| 55498 | $601.12 |
| 59315 | $601.12 |
| 64709 | $598.91 |
| 67341 | $598.91 |
| 56632 | $596.70 |
| 59129 | $596.70 |
| 59878 | $596.70 |
| 66032 | $596.70 |
| 66118 | $596.70 |
| 69736 | $596.70 |
| 58163 | $592.28 |
| 65753 | $592.28 |
| 69348 | $592.28 |
| 55499 | $590.07 |
| 64819 | $590.07 |
| 68228 | $590.07 |
| 56993 | $587.86 |
| 59924 | $587.86 |
| 62465 | $587.86 |
| 55820 | $585.65 |
| 58148 | $585.65 |
| 61661 | $585.65 |
| 68342 | $585.65 |
| 69711 | $585.65 |
| 57835 | $583.44 |
| 57980 | $583.44 |
| 67421 | $583.44 |
| 68653 | $576.81 |
| 67863 | $574.60 |
| 69417 | $574.60 |
| 58105 | $573.40 |
| 54714 | $570.18 |
| 61892 | $570.18 |
| 62930 | $570.18 |

| | |
|---|---|
| 64657 | $570.18 |
| 55138 | $567.97 |
| 55786 | $567.97 |
| 62349 | $567.97 |
| 63782 | $567.97 |
| 69585 | $567.97 |
| 54636 | $563.55 |
| 60520 | $563.55 |
| 62331 | $563.55 |
| 63652 | $563.55 |
| 64281 | $563.55 |
| 67850 | $563.55 |
| 65048 | $563.04 |
| 56015 | $559.69 |
| 59209 | $559.64 |
| 53261 | $559.13 |
| 65557 | $559.13 |
| 68191 | $559.13 |
| 54365 | $556.92 |
| 54514 | $556.92 |
| 56455 | $556.92 |
| 54755 | $554.71 |
| 65787 | $554.71 |
| 69340 | $554.71 |
| 59668 | $550.29 |
| 63937 | $550.29 |
| 68902 | $546.52 |
| 56949 | $543.66 |
| 58673 | $543.66 |
| 66791 | $543.66 |
| 69297 | $543.66 |
| 69682 | $543.66 |
| 65605 | $541.45 |
| 70025 | $541.45 |
| 66136 | $540.52 |
| 59634 | $539.75 |
| 66214 | $539.24 |
| 64767 | $537.03 |
| 69617 | $537.03 |
| 69673 | $537.03 |
| 56941 | $532.61 |
| 62899 | $532.61 |
| 63592 | $532.61 |
| 68999 | $531.52 |
| 59138 | $530.40 |
| 69394 | $530.40 |
| 54915 | $528.19 |

| | |
|---|---|
| 59868 | $528.19 |
| 66084 | $528.19 |
| 69674 | $528.19 |
| 57031 | $526.32 |
| 65394 | $525.98 |
| 68275 | $525.98 |
| 55077 | $523.77 |
| 55527 | $523.77 |
| 66782 | $523.77 |
| 69301 | $523.77 |
| 69302 | $523.77 |
| 63836 | $521.56 |
| 67670 | $521.56 |
| 67978 | $521.56 |
| 69715 | $521.56 |
| 67677 | $520.20 |
| 54709 | $519.35 |
| 66151 | $519.35 |
| 57325 | $517.14 |
| 64057 | $517.14 |
| 68594 | $517.14 |
| 63292 | $514.93 |
| 66220 | $512.72 |
| 66128 | $511.02 |
| 57229 | $510.51 |
| 61286 | $510.34 |
| 55674 | $508.30 |
| 59195 | $508.30 |
| 69681 | $508.30 |
| 62069 | $506.09 |
| 63364 | $506.09 |
| 63918 | $506.09 |
| 64375 | $506.09 |
| 69509 | $505.41 |
| 57457 | $504.74 |
| 56881 | $504.12 |
| 69622 | $503.88 |
| 69732 | $503.88 |
| 69624 | $501.67 |
| 61279 | $499.46 |
| 64094 | $499.46 |
| 65834 | $497.25 |
| 66010 | $497.25 |
| 69392 | $497.25 |
| 54205 | $495.04 |
| 55072 | $495.04 |
| 58161 | $495.04 |

| | |
|---|---|
| 65452 | $494.87 |
| 63427 | $494.14 |
| 59484 | $492.83 |
| 62462 | $492.83 |
| 65910 | $492.83 |
| 68990 | $492.83 |
| 55749 | $490.62 |
| 65445 | $490.62 |
| 65907 | $490.62 |
| 69353 | $490.62 |
| 67665 | $489.60 |
| 66816 | $488.41 |
| 68244 | $488.41 |
| 69086 | $488.41 |
| 54102 | $483.99 |
| 62671 | $483.99 |
| 63860 | $483.99 |
| 65796 | $483.99 |
| 66891 | $483.99 |
| 66190 | $481.95 |
| 53293 | $481.78 |
| 64876 | $481.78 |
| 67659 | $479.63 |
| 53426 | $479.57 |
| 54046 | $479.57 |
| 68913 | $478.53 |
| 55787 | $477.36 |
| 56953 | $477.36 |
| 59476 | $477.36 |
| 60662 | $477.36 |
| 67064 | $477.36 |
| 60277 | $475.83 |
| 65828 | $475.15 |
| 69908 | $475.15 |
| 55042 | $472.94 |
| 60255 | $472.94 |
| 60805 | $472.94 |
| 65459 | $472.94 |
| 68991 | $472.94 |
| 65618 | $471.75 |
| 58837 | $471.24 |
| 59231 | $470.73 |
| 62600 | $470.73 |
| 64271 | $470.73 |
| 65909 | $470.73 |
| 66869 | $470.73 |
| 55605 | $468.52 |

| | |
|---|---|
| 59833 | $468.52 |
| 62890 | $468.52 |
| 64811 | $468.52 |
| 54233 | $466.31 |
| 63439 | $466.31 |
| 64704 | $466.31 |
| 65442 | $466.31 |
| 67706 | $466.31 |
| 54081 | $464.10 |
| 54168 | $464.10 |
| 60501 | $464.10 |
| 63889 | $464.10 |
| 65415 | $464.10 |
| 65809 | $464.10 |
| 60516 | $461.89 |
| 64820 | $461.89 |
| 69542 | $461.89 |
| 60328 | $459.68 |
| 64085 | $459.68 |
| 59203 | $459.00 |
| 54335 | $457.47 |
| 54794 | $457.47 |
| 58666 | $457.47 |
| 69416 | $457.47 |
| 62115 | $457.30 |
| 55598 | $453.05 |
| 56502 | $453.05 |
| 62360 | $453.05 |
| 64473 | $453.05 |
| 65438 | $453.05 |
| 67807 | $453.05 |
| 58121 | $451.55 |
| 60347 | $450.84 |
| 63812 | $450.84 |
| 66140 | $448.88 |
| 68231 | $448.63 |
| 66625 | $448.29 |
| 65902 | $446.42 |
| 59194 | $444.21 |
| 61390 | $444.21 |
| 62345 | $444.21 |
| 67398 | $444.21 |
| 68336 | $442.22 |
| 54165 | $442.00 |
| 56814 | $442.00 |
| 62620 | $442.00 |
| 65830 | $442.00 |

| | |
|---|---|
| 69429 | $442.00 |
| 58736 | $441.04 |
| 54696 | $439.91 |
| 56169 | $439.79 |
| 62895 | $439.79 |
| 67400 | $439.79 |
| 64653 | $437.58 |
| 67145 | $437.58 |
| 68279 | $437.58 |
| 69488 | $437.53 |
| 67688 | $435.88 |
| 69726 | $435.88 |
| 58191 | $435.37 |
| 66026 | $435.37 |
| 67942 | $435.02 |
| 64296 | $433.16 |
| 64366 | $433.16 |
| 66158 | $433.16 |
| 69426 | $433.16 |
| 55239 | $430.95 |
| 67452 | $429.90 |
| 57569 | $428.74 |
| 60000 | $428.74 |
| 58184 | $426.53 |
| 64770 | $426.53 |
| 67840 | $426.53 |
| 68386 | $426.53 |
| 69111 | $426.53 |
| 58019 | $425.34 |
| 69953 | $424.47 |
| 55418 | $424.32 |
| 65399 | $424.32 |
| 65826 | $424.32 |
| 69631 | $424.32 |
| 69427 | $423.38 |
| 64294 | $423.30 |
| 66609 | $422.28 |
| 62643 | $422.11 |
| 66161 | $421.15 |
| 59733 | $419.90 |
| 60657 | $419.90 |
| 65839 | $419.90 |
| 55815 | $419.52 |
| 56485 | $419.22 |
| 69952 | $417.76 |
| 56510 | $417.69 |
| 56658 | $417.69 |

| | |
|---|---|
| 58742 | $417.69 |
| 61392 | $417.69 |
| 65414 | $417.69 |
| 63979 | $416.52 |
| 63942 | $416.50 |
| 56472 | $416.16 |
| 66978 | $415.74 |
| 55328 | $415.48 |
| 59835 | $415.48 |
| 61970 | $415.48 |
| 62901 | $415.48 |
| 64621 | $415.48 |
| 64813 | $415.48 |
| 65836 | $415.48 |
| 66126 | $415.48 |
| 69091 | $413.27 |
| 64159 | $411.06 |
| 68238 | $411.06 |
| 69748 | $411.06 |
| 62045 | $410.28 |
| 57542 | $408.85 |
| 58204 | $408.85 |
| 62056 | $408.85 |
| 62422 | $408.85 |
| 63435 | $408.85 |
| 60664 | $406.64 |
| 69083 | $406.13 |
| 59936 | $404.43 |
| 61443 | $404.43 |
| 64083 | $404.43 |
| 64397 | $404.43 |
| 67303 | $404.43 |
| 67715 | $403.73 |
| 65845 | $403.60 |
| 65127 | $403.51 |
| 55671 | $402.22 |
| 63406 | $402.22 |
| 66006 | $402.22 |
| 69686 | $402.22 |
| 54188 | $400.01 |
| 65904 | $400.01 |
| 68248 | $400.01 |
| 55848 | $397.80 |
| 63494 | $397.80 |
| 67966 | $397.80 |
| 53263 | $395.59 |
| 62889 | $395.59 |

| | |
|---|---|
| 65354 | $395.59 |
| 68157 | $395.59 |
| 56826 | $393.38 |
| 64395 | $393.38 |
| 64776 | $393.38 |
| 65466 | $393.38 |
| 66772 | $393.38 |
| 67443 | $393.38 |
| 57520 | $391.17 |
| 58186 | $391.17 |
| 62078 | $391.17 |
| 66728 | $391.17 |
| 67957 | $391.17 |
| 65967 | $390.89 |
| 55161 | $390.36 |
| 54172 | $388.96 |
| 55603 | $388.96 |
| 59271 | $388.96 |
| 62426 | $388.96 |
| 63367 | $388.96 |
| 66877 | $388.96 |
| 68232 | $388.96 |
| 68777 | $388.96 |
| 69936 | $388.96 |
| 61589 | $388.62 |
| 55821 | $386.75 |
| 59727 | $386.75 |
| 54809 | $386.07 |
| 60852 | $385.56 |
| 64337 | $385.56 |
| 68364 | $385.56 |
| 55585 | $384.54 |
| 59233 | $384.54 |
| 64705 | $384.54 |
| 64855 | $384.54 |
| 69305 | $384.54 |
| 54098 | $382.33 |
| 65376 | $382.33 |
| 65474 | $380.12 |
| 67063 | $380.12 |
| 69390 | $380.12 |
| 61278 | $379.51 |
| 55407 | $377.91 |
| 58162 | $377.91 |
| 58198 | $377.91 |
| 63385 | $377.91 |
| 68243 | $377.91 |

| | |
|---|---|
| 69304 | $377.91 |
| 55506 | $375.70 |
| 56832 | $375.70 |
| 60303 | $375.70 |
| 62904 | $375.70 |
| 69944 | $375.70 |
| 66147 | $375.59 |
| 59042 | $373.49 |
| 63810 | $373.49 |
| 64658 | $373.49 |
| 68286 | $373.49 |
| 64278 | $373.47 |
| 56063 | $372.30 |
| 56923 | $371.28 |
| 59308 | $371.28 |
| 59594 | $371.28 |
| 65262 | $371.28 |
| 65580 | $371.28 |
| 66802 | $371.28 |
| 67905 | $371.28 |
| 69093 | $371.28 |
| 69532 | $371.28 |
| 59734 | $369.07 |
| 60316 | $369.07 |
| 63440 | $369.07 |
| 64624 | $369.07 |
| 64783 | $369.07 |
| 66240 | $369.07 |
| 67133 | $369.07 |
| 67396 | $369.07 |
| 58170 | $367.54 |
| 56471 | $367.20 |
| 54753 | $366.86 |
| 62322 | $366.86 |
| 64471 | $366.86 |
| 65714 | $366.86 |
| 56857 | $365.94 |
| 55782 | $364.65 |
| 56139 | $364.65 |
| 62101 | $364.65 |
| 68596 | $364.65 |
| 64873 | $364.31 |
| 69691 | $364.14 |
| 66127 | $363.35 |
| 60656 | $362.44 |
| 65797 | $362.44 |
| 69163 | $362.44 |

| | |
|---|---|
| 69552 | $362.44 |
| 59639 | $360.57 |
| 55743 | $360.23 |
| 62609 | $360.23 |
| 62651 | $360.23 |
| 67073 | $360.23 |
| 69771 | $360.23 |
| 53200 | $358.02 |
| 57107 | $358.02 |
| 57455 | $358.02 |
| 59128 | $358.02 |
| 62367 | $358.02 |
| 66337 | $358.02 |
| 68338 | $358.02 |
| 68780 | $358.02 |
| 69220 | $358.02 |
| 63980 | $356.65 |
| 61836 | $355.81 |
| 62394 | $355.81 |
| 65630 | $355.81 |
| 66910 | $355.81 |
| 68752 | $355.81 |
| 56279 | $353.60 |
| 59679 | $353.60 |
| 64368 | $353.60 |
| 68394 | $353.60 |
| 59765 | $352.23 |
| 54470 | $352.13 |
| 67687 | $351.94 |
| 60457 | $351.90 |
| 56679 | $351.39 |
| 64762 | $351.39 |
| 66647 | $351.39 |
| 54733 | $350.20 |
| 68908 | $349.77 |
| 61728 | $349.18 |
| 62694 | $349.18 |
| 65432 | $349.18 |
| 67979 | $349.18 |
| 68857 | $349.18 |
| 69131 | $349.18 |
| 60908 | $347.95 |
| 54094 | $346.97 |
| 61881 | $346.97 |
| 64525 | $346.97 |
| 64821 | $346.97 |
| 66260 | $346.97 |

| | |
|---|---|
| 69273 | $346.97 |
| 68265 | $346.57 |
| 58124 | $345.78 |
| 54366 | $344.76 |
| 57862 | $344.76 |
| 62121 | $344.76 |
| 62668 | $344.76 |
| 65053 | $344.76 |
| 54830 | $344.62 |
| 56808 | $342.55 |
| 62629 | $342.55 |
| 63677 | $342.55 |
| 67484 | $342.55 |
| 68831 | $342.55 |
| 69657 | $342.55 |
| 60679 | $341.99 |
| 55171 | $341.01 |
| 55356 | $340.34 |
| 58578 | $340.34 |
| 61817 | $340.34 |
| 62655 | $340.34 |
| 64836 | $340.34 |
| 65592 | $340.34 |
| 65841 | $340.34 |
| 69579 | $340.34 |
| 56616 | $338.13 |
| 58192 | $338.13 |
| 58212 | $338.13 |
| 68909 | $336.46 |
| 56885 | $336.00 |
| 53283 | $335.92 |
| 60147 | $335.92 |
| 60282 | $335.92 |
| 63213 | $335.92 |
| 67965 | $335.92 |
| 69338 | $335.92 |
| 65643 | $334.55 |
| 57193 | $333.71 |
| 58149 | $333.71 |
| 63184 | $333.71 |
| 65697 | $333.71 |
| 66787 | $333.71 |
| 68741 | $333.71 |
| 55796 | $332.38 |
| 56825 | $331.50 |
| 56831 | $331.50 |
| 57964 | $331.50 |

| | |
|---|---|
| 57981 | $331.50 |
| 58664 | $331.50 |
| 63570 | $331.50 |
| 67395 | $331.50 |
| 53205 | $330.56 |
| 54444 | $329.29 |
| 56837 | $329.29 |
| 58216 | $329.29 |
| 59605 | $329.29 |
| 63399 | $329.29 |
| 67499 | $329.29 |
| 64612 | $327.28 |
| 54148 | $327.08 |
| 54816 | $327.08 |
| 62388 | $327.08 |
| 63484 | $327.08 |
| 69125 | $327.08 |
| 69584 | $327.08 |
| 58102 | $326.96 |
| 59866 | $324.87 |
| 65827 | $324.87 |
| 66122 | $324.87 |
| 69061 | $324.87 |
| 69341 | $324.87 |
| 60946 | $324.53 |
| 56839 | $322.83 |
| 55909 | $322.66 |
| 63361 | $322.66 |
| 64006 | $322.66 |
| 67032 | $322.66 |
| 67845 | $322.66 |
| 69196 | $322.66 |
| 57090 | $321.30 |
| 54870 | $321.12 |
| 56011 | $320.45 |
| 56314 | $320.45 |
| 56913 | $320.45 |
| 58341 | $320.45 |
| 58478 | $320.45 |
| 60041 | $320.45 |
| 62416 | $320.45 |
| 65549 | $320.45 |
| 67808 | $320.45 |
| 69432 | $320.45 |
| 69647 | $320.45 |
| 64257 | $320.16 |
| 57073 | $318.24 |

| | |
|---|---|
| 57440 | $318.24 |
| 58470 | $318.24 |
| 59697 | $318.24 |
| 61320 | $318.24 |
| 62134 | $318.24 |
| 62623 | $318.24 |
| 64727 | $318.24 |
| 67685 | $318.24 |
| 54713 | $316.03 |
| 56459 | $316.03 |
| 59675 | $316.03 |
| 63163 | $316.03 |
| 63235 | $316.03 |
| 63278 | $316.03 |
| 63777 | $316.03 |
| 64112 | $316.03 |
| 65336 | $316.03 |
| 65900 | $316.03 |
| 66177 | $316.03 |
| 58095 | $315.64 |
| 62332 | $314.33 |
| 60031 | $313.82 |
| 61385 | $313.82 |
| 63794 | $313.82 |
| 65793 | $313.82 |
| 68328 | $313.82 |
| 69121 | $313.82 |
| 69337 | $313.82 |
| 55852 | $311.61 |
| 56639 | $311.61 |
| 58189 | $311.61 |
| 60659 | $311.61 |
| 61451 | $311.61 |
| 67954 | $311.61 |
| 54914 | $310.18 |
| 63348 | $310.00 |
| 56277 | $309.40 |
| 58568 | $309.40 |
| 60804 | $309.40 |
| 64290 | $309.40 |
| 65664 | $309.40 |
| 66888 | $309.40 |
| 67412 | $309.40 |
| 69050 | $309.40 |
| 69724 | $309.40 |
| 66575 | $309.06 |
| 55421 | $308.36 |

| | |
|---|---|
| 68904 | $307.43 |
| 58165 | $307.19 |
| 58561 | $307.19 |
| 60914 | $307.19 |
| 64374 | $307.19 |
| 67130 | $307.19 |
| 68264 | $307.19 |
| 68875 | $307.19 |
| 69318 | $307.19 |
| 54052 | $304.98 |
| 55780 | $304.98 |
| 60524 | $304.98 |
| 60594 | $304.98 |
| 61485 | $304.98 |
| 64147 | $304.98 |
| 64156 | $304.98 |
| 66077 | $304.98 |
| 65766 | $303.51 |
| 62468 | $303.00 |
| 56308 | $302.77 |
| 58210 | $302.77 |
| 59475 | $302.77 |
| 62931 | $302.77 |
| 63961 | $302.77 |
| 64625 | $302.77 |
| 65842 | $302.77 |
| 68826 | $302.77 |
| 69507 | $302.77 |
| 67463 | $301.45 |
| 56852 | $300.56 |
| 59221 | $299.88 |
| 65243 | $299.66 |
| 61902 | $298.86 |
| 66397 | $298.56 |
| 54796 | $298.35 |
| 56818 | $298.35 |
| 56915 | $298.35 |
| 57239 | $298.35 |
| 57535 | $298.35 |
| 60877 | $298.35 |
| 63178 | $298.35 |
| 66170 | $298.35 |
| 68213 | $298.35 |
| 69613 | $298.35 |
| 58486 | $296.82 |
| 63558 | $296.82 |
| 66179 | $296.82 |

| | |
|---|---|
| 56034 | $296.14 |
| 56317 | $296.14 |
| 56503 | $296.14 |
| 59442 | $296.14 |
| 62324 | $296.14 |
| 63403 | $296.14 |
| 67126 | $296.14 |
| 67577 | $296.14 |
| 68227 | $296.14 |
| 57751 | $295.12 |
| 66174 | $295.02 |
| 53392 | $293.93 |
| 56618 | $293.93 |
| 62111 | $293.93 |
| 62619 | $293.93 |
| 63841 | $293.93 |
| 64237 | $293.93 |
| 65629 | $293.93 |
| 66037 | $293.93 |
| 68225 | $293.93 |
| 68989 | $293.93 |
| 69481 | $293.93 |
| 69687 | $293.93 |
| 55039 | $292.61 |
| 54103 | $291.72 |
| 54119 | $291.72 |
| 59095 | $291.72 |
| 59481 | $291.72 |
| 62739 | $291.72 |
| 65872 | $291.72 |
| 67289 | $291.72 |
| 68073 | $291.72 |
| 55822 | $290.63 |
| 58185 | $289.51 |
| 60256 | $289.51 |
| 60618 | $289.51 |
| 61889 | $289.51 |
| 61918 | $289.51 |
| 62732 | $289.51 |
| 63541 | $289.51 |
| 66795 | $289.51 |
| 69130 | $289.51 |
| 69411 | $289.51 |
| 69441 | $289.51 |
| 64048 | $288.54 |
| 55900 | $288.52 |
| 54281 | $287.30 |

| | |
|---|---|
| 57223 | $287.30 |
| 57252 | $287.30 |
| 59125 | $287.30 |
| 62120 | $287.30 |
| 64647 | $287.30 |
| 65810 | $287.30 |
| 65921 | $287.30 |
| 66015 | $287.30 |
| 66150 | $287.30 |
| 67129 | $287.30 |
| 68224 | $287.30 |
| 69350 | $287.30 |
| 69435 | $287.30 |
| 66627 | $287.14 |
| 56324 | $286.28 |
| 56057 | $285.09 |
| 59321 | $285.09 |
| 60479 | $285.09 |
| 63779 | $285.09 |
| 64622 | $285.09 |
| 65646 | $285.09 |
| 68917 | $285.09 |
| 69653 | $285.09 |
| 60441 | $284.58 |
| 64056 | $284.58 |
| 58178 | $284.07 |
| 54093 | $282.88 |
| 59152 | $282.88 |
| 59674 | $282.88 |
| 63610 | $282.88 |
| 64276 | $282.88 |
| 64640 | $282.88 |
| 66336 | $282.88 |
| 66775 | $282.88 |
| 66842 | $282.88 |
| 67001 | $282.88 |
| 68825 | $282.88 |
| 69660 | $282.88 |
| 69410 | $282.71 |
| 57932 | $281.52 |
| 55373 | $280.67 |
| 55578 | $280.67 |
| 58193 | $280.67 |
| 58211 | $280.67 |
| 60536 | $280.67 |
| 60644 | $280.67 |
| 67026 | $280.67 |

| | |
|---|---|
| 68221 | $280.67 |
| 65964 | $278.80 |
| 55762 | $278.46 |
| 56447 | $278.46 |
| 58175 | $278.46 |
| 59360 | $278.46 |
| 59894 | $278.46 |
| 62631 | $278.46 |
| 65681 | $278.46 |
| 66034 | $278.46 |
| 67142 | $278.46 |
| 67316 | $278.46 |
| 67674 | $278.46 |
| 68240 | $278.46 |
| 61727 | $278.21 |
| 59099 | $277.23 |
| 54662 | $276.25 |
| 56657 | $276.25 |
| 58662 | $276.25 |
| 63331 | $276.25 |
| 63339 | $276.25 |
| 64524 | $276.25 |
| 69073 | $276.25 |
| 69440 | $276.25 |
| 69725 | $276.25 |
| 69739 | $276.25 |
| 66167 | $274.77 |
| 54916 | $274.04 |
| 56467 | $274.04 |
| 56922 | $274.04 |
| 59928 | $274.04 |
| 60598 | $274.04 |
| 61803 | $274.04 |
| 61998 | $274.04 |
| 64140 | $274.04 |
| 64238 | $274.04 |
| 65761 | $274.04 |
| 66046 | $274.04 |
| 66365 | $274.04 |
| 67067 | $274.04 |
| 68340 | $274.04 |
| 69308 | $274.04 |
| 69933 | $274.04 |
| 66125 | $273.87 |
| 67831 | $272.47 |
| 69974 | $272.34 |
| 54737 | $271.83 |

| | |
|---|---|
| 54754 | $271.83 |
| 55068 | $271.83 |
| 55412 | $271.83 |
| 55904 | $271.83 |
| 57264 | $271.83 |
| 59006 | $271.83 |
| 60627 | $271.83 |
| 60796 | $271.83 |
| 62599 | $271.83 |
| 65433 | $271.83 |
| 67727 | $271.83 |
| 68595 | $271.83 |
| 69100 | $271.83 |
| 69244 | $271.83 |
| 69245 | $271.83 |
| 69980 | $271.83 |
| 68907 | $271.71 |
| 69959 | $270.62 |
| 58394 | $270.23 |
| 54715 | $269.62 |
| 56041 | $269.62 |
| 62350 | $269.62 |
| 63487 | $269.62 |
| 64818 | $269.62 |
| 65472 | $269.62 |
| 65785 | $269.62 |
| 66784 | $269.62 |
| 67449 | $269.62 |
| 67482 | $269.62 |
| 54002 | $267.41 |
| 55414 | $267.41 |
| 56916 | $267.41 |
| 62852 | $267.41 |
| 64142 | $267.41 |
| 64144 | $267.41 |
| 64942 | $267.41 |
| 65423 | $267.41 |
| 65628 | $267.41 |
| 66966 | $267.41 |
| 67249 | $267.41 |
| 67393 | $267.41 |
| 68209 | $267.41 |
| 68837 | $267.41 |
| 69639 | $267.41 |
| 54086 | $265.20 |
| 54207 | $265.20 |
| 54706 | $265.20 |

| | |
|---|---|
| 60245 | $265.20 |
| 60960 | $265.20 |
| 62233 | $265.20 |
| 62653 | $265.20 |
| 63186 | $265.20 |
| 63819 | $265.20 |
| 64703 | $265.20 |
| 65523 | $265.20 |
| 66117 | $265.20 |
| 66894 | $265.20 |
| 64756 | $264.86 |
| 54053 | $262.99 |
| 55455 | $262.99 |
| 57238 | $262.99 |
| 59903 | $262.99 |
| 60283 | $262.99 |
| 60505 | $262.99 |
| 60910 | $262.99 |
| 68149 | $262.99 |
| 69424 | $262.99 |
| 69505 | $262.99 |
| 58847 | $262.74 |
| 61255 | $262.14 |
| 54798 | $260.78 |
| 56430 | $260.78 |
| 56619 | $260.78 |
| 61809 | $260.78 |
| 62896 | $260.78 |
| 63544 | $260.78 |
| 63627 | $260.78 |
| 64038 | $260.78 |
| 66408 | $260.78 |
| 66985 | $260.78 |
| 67394 | $260.78 |
| 67959 | $260.78 |
| 68847 | $260.78 |
| 59186 | $260.27 |
| 56888 | $259.08 |
| 54090 | $258.57 |
| 55967 | $258.57 |
| 56376 | $258.57 |
| 56647 | $258.57 |
| 56673 | $258.57 |
| 58302 | $258.57 |
| 60633 | $258.57 |
| 63204 | $258.57 |
| 64154 | $258.57 |

| | |
|---|---|
| 65717 | $258.57 |
| 66845 | $258.57 |
| 67956 | $258.57 |
| 53429 | $258.21 |
| 61951 | $257.43 |
| 67324 | $256.75 |
| 54085 | $256.36 |
| 59086 | $256.36 |
| 63940 | $256.36 |
| 64282 | $256.36 |
| 65478 | $256.36 |
| 65885 | $256.36 |
| 66863 | $256.36 |
| 67122 | $256.36 |
| 68071 | $256.36 |
| 68138 | $256.36 |
| 69490 | $256.36 |
| 59676 | $256.25 |
| 57470 | $255.20 |
| 55892 | $255.15 |
| 54092 | $254.15 |
| 55207 | $254.15 |
| 55941 | $254.15 |
| 55971 | $254.15 |
| 56703 | $254.15 |
| 57319 | $254.15 |
| 58345 | $254.15 |
| 58348 | $254.15 |
| 59610 | $254.15 |
| 59622 | $254.15 |
| 60985 | $254.15 |
| 63407 | $254.15 |
| 65598 | $254.15 |
| 65620 | $254.15 |
| 65621 | $254.15 |
| 65832 | $254.15 |
| 66933 | $254.15 |
| 68070 | $254.15 |
| 68776 | $254.15 |
| 69089 | $254.15 |
| 69247 | $254.15 |
| 69738 | $254.15 |
| 56829 | $253.97 |
| 65626 | $253.62 |
| 56382 | $253.58 |
| 59179 | $252.96 |
| 59048 | $252.62 |

| | |
|---|---|
| 56554 | $252.10 |
| 54815 | $251.94 |
| 59916 | $251.94 |
| 60610 | $251.94 |
| 60800 | $251.94 |
| 61311 | $251.94 |
| 65940 | $251.94 |
| 66948 | $251.94 |
| 68135 | $251.94 |
| 68226 | $251.94 |
| 68582 | $251.94 |
| 69478 | $251.94 |
| 69583 | $251.94 |
| 67911 | $250.97 |
| 54721 | $249.73 |
| 55439 | $249.73 |
| 56927 | $249.73 |
| 57541 | $249.73 |
| 58187 | $249.73 |
| 59606 | $249.73 |
| 59870 | $249.73 |
| 62673 | $249.73 |
| 63182 | $249.73 |
| 63651 | $249.73 |
| 65274 | $249.73 |
| 69049 | $249.73 |
| 69315 | $249.73 |
| 58347 | $249.05 |
| 64129 | $248.63 |
| 54813 | $247.90 |
| 66953 | $247.86 |
| 56675 | $247.52 |
| 58301 | $247.52 |
| 61358 | $247.52 |
| 62857 | $247.52 |
| 63790 | $247.52 |
| 64051 | $247.52 |
| 64364 | $247.52 |
| 64365 | $247.52 |
| 65668 | $247.52 |
| 66148 | $247.52 |
| 67008 | $247.52 |
| 67118 | $247.52 |
| 67372 | $247.52 |
| 58094 | $247.48 |
| 55772 | $245.31 |
| 56685 | $245.31 |

| | |
|---|---|
| 57491 | $245.31 |
| 58576 | $245.31 |
| 59190 | $245.31 |
| 60002 | $245.31 |
| 63234 | $245.31 |
| 64007 | $245.31 |
| 65825 | $245.31 |
| 59440 | $244.80 |
| 60442 | $244.80 |
| 69814 | $244.80 |
| 66796 | $243.78 |
| 65637 | $243.54 |
| 54725 | $243.10 |
| 54740 | $243.10 |
| 56418 | $243.10 |
| 57982 | $243.10 |
| 60583 | $243.10 |
| 60621 | $243.10 |
| 62641 | $243.10 |
| 63709 | $243.10 |
| 64660 | $243.10 |
| 67672 | $243.10 |
| 68004 | $243.10 |
| 55766 | $242.05 |
| 55783 | $242.05 |
| 57033 | $241.74 |
| 57182 | $241.74 |
| 58040 | $241.29 |
| 54096 | $240.89 |
| 56373 | $240.89 |
| 56531 | $240.89 |
| 57237 | $240.89 |
| 60004 | $240.89 |
| 60590 | $240.89 |
| 61124 | $240.89 |
| 61987 | $240.89 |
| 63780 | $240.89 |
| 65747 | $240.89 |
| 65855 | $240.89 |
| 66304 | $240.89 |
| 69035 | $240.89 |
| 69044 | $240.89 |
| 69096 | $240.89 |
| 69306 | $240.89 |
| 55411 | $238.68 |
| 57232 | $238.68 |
| 57454 | $238.68 |

| | |
|---|---|
| 58613 | $238.68 |
| 59933 | $238.68 |
| 66120 | $238.68 |
| 67388 | $238.68 |
| 67902 | $238.68 |
| 68237 | $238.68 |
| 69642 | $238.68 |
| 66068 | $238.44 |
| 55169 | $237.91 |
| 55896 | $237.91 |
| 67568 | $236.64 |
| 55784 | $236.47 |
| 55973 | $236.47 |
| 59600 | $236.47 |
| 62425 | $236.47 |
| 64479 | $236.47 |
| 64735 | $236.47 |
| 65550 | $236.47 |
| 66341 | $236.47 |
| 67380 | $236.47 |
| 68230 | $236.47 |
| 68797 | $236.47 |
| 69066 | $236.47 |
| 61458 | $235.62 |
| 54220 | $234.26 |
| 55980 | $234.26 |
| 56661 | $234.26 |
| 58305 | $234.26 |
| 58570 | $234.26 |
| 60353 | $234.26 |
| 60510 | $234.26 |
| 60653 | $234.26 |
| 63769 | $234.26 |
| 64190 | $234.26 |
| 64288 | $234.26 |
| 64763 | $234.26 |
| 65002 | $234.26 |
| 66861 | $234.26 |
| 68821 | $234.26 |
| 69300 | $234.26 |
| 63906 | $232.56 |
| 54123 | $232.05 |
| 55376 | $232.05 |
| 55445 | $232.05 |
| 57402 | $232.05 |
| 58667 | $232.05 |
| 59304 | $232.05 |

| | |
|---|---|
| 61057 | $232.05 |
| 61288 | $232.05 |
| 64627 | $232.05 |
| 65337 | $232.05 |
| 66184 | $232.05 |
| 66705 | $232.05 |
| 67366 | $232.05 |
| 67953 | $232.05 |
| 68452 | $232.05 |
| 68799 | $232.05 |
| 69154 | $232.05 |
| 69343 | $232.05 |
| 69419 | $232.05 |
| 60686 | $231.95 |
| 56246 | $231.44 |
| 67363 | $231.41 |
| 68740 | $230.60 |
| 68994 | $230.23 |
| 69888 | $230.02 |
| 54082 | $229.84 |
| 54099 | $229.84 |
| 54728 | $229.84 |
| 55670 | $229.84 |
| 56741 | $229.84 |
| 56758 | $229.84 |
| 57513 | $229.84 |
| 57951 | $229.84 |
| 58116 | $229.84 |
| 63375 | $229.84 |
| 64092 | $229.84 |
| 65303 | $229.84 |
| 65304 | $229.84 |
| 65575 | $229.84 |
| 66152 | $229.84 |
| 66219 | $229.84 |
| 66925 | $229.84 |
| 67057 | $229.84 |
| 69278 | $229.84 |
| 69671 | $229.84 |
| 69677 | $229.84 |
| 69723 | $229.84 |
| 59876 | $229.67 |
| 54278 | $227.63 |
| 54502 | $227.63 |
| 56662 | $227.63 |
| 56757 | $227.63 |
| 59305 | $227.63 |

| | |
|---|---|
| 60897 | $227.63 |
| 62702 | $227.63 |
| 62860 | $227.63 |
| 64980 | $227.63 |
| 65677 | $227.63 |
| 65833 | $227.63 |
| 66171 | $227.63 |
| 69418 | $227.63 |
| 56175 | $227.51 |
| 54418 | $226.97 |
| 59202 | $226.44 |
| 66194 | $225.76 |
| 61324 | $225.67 |
| 57496 | $225.42 |
| 57819 | $225.42 |
| 58616 | $225.42 |
| 58665 | $225.42 |
| 59046 | $225.42 |
| 59938 | $225.42 |
| 60040 | $225.42 |
| 60509 | $225.42 |
| 60911 | $225.42 |
| 63405 | $225.42 |
| 63500 | $225.42 |
| 63768 | $225.42 |
| 65166 | $225.42 |
| 65591 | $225.42 |
| 69540 | $225.42 |
| 69548 | $225.42 |
| 69881 | $225.42 |
| 53258 | $223.21 |
| 54787 | $223.21 |
| 54877 | $223.21 |
| 55229 | $223.21 |
| 55940 | $223.21 |
| 55979 | $223.21 |
| 56165 | $223.21 |
| 56688 | $223.21 |
| 59289 | $223.21 |
| 63591 | $223.21 |
| 65622 | $223.21 |
| 66016 | $223.21 |
| 66997 | $223.21 |
| 67952 | $223.21 |
| 68139 | $223.21 |
| 68187 | $223.21 |
| 68478 | $223.21 |

| | |
|---|---|
| 68643 | $223.21 |
| 68644 | $223.21 |
| 69684 | $223.21 |
| 69867 | $223.21 |
| 69906 | $223.21 |
| 53196 | $221.00 |
| 53206 | $221.00 |
| 54495 | $221.00 |
| 54496 | $221.00 |
| 55116 | $221.00 |
| 55374 | $221.00 |
| 55584 | $221.00 |
| 56114 | $221.00 |
| 56312 | $221.00 |
| 58465 | $221.00 |
| 59123 | $221.00 |
| 59169 | $221.00 |
| 61782 | $221.00 |
| 62076 | $221.00 |
| 62257 | $221.00 |
| 63137 | $221.00 |
| 63332 | $221.00 |
| 64394 | $221.00 |
| 64822 | $221.00 |
| 66218 | $221.00 |
| 68642 | $221.00 |
| 68835 | $221.00 |
| 69423 | $221.00 |
| 69589 | $221.00 |
| 56653 | $220.32 |
| 69793 | $219.49 |
| 54097 | $218.79 |
| 54730 | $218.79 |
| 56925 | $218.79 |
| 59438 | $218.79 |
| 60348 | $218.79 |
| 62867 | $218.79 |
| 63486 | $218.79 |
| 64264 | $218.79 |
| 64448 | $218.79 |
| 64769 | $218.79 |
| 66399 | $218.79 |
| 57886 | $217.37 |
| 64275 | $217.13 |
| 55540 | $216.58 |
| 55869 | $216.58 |
| 58295 | $216.58 |

| | |
|---|---|
| 59422 | $216.58 |
| 60886 | $216.58 |
| 61776 | $216.58 |
| 61808 | $216.58 |
| 61995 | $216.58 |
| 62472 | $216.58 |
| 62869 | $216.58 |
| 63800 | $216.58 |
| 64298 | $216.58 |
| 64784 | $216.58 |
| 67844 | $216.58 |
| 66860 | $215.22 |
| 56144 | $214.37 |
| 56435 | $214.37 |
| 59429 | $214.37 |
| 59478 | $214.37 |
| 60970 | $214.37 |
| 62083 | $214.37 |
| 62637 | $214.37 |
| 65707 | $214.37 |
| 65724 | $214.37 |
| 66848 | $214.37 |
| 66935 | $214.37 |
| 68450 | $214.37 |
| 69054 | $214.37 |
| 69070 | $214.37 |
| 69498 | $214.37 |
| 58540 | $214.20 |
| 58601 | $214.20 |
| 69004 | $213.61 |
| 65948 | $213.33 |
| 64797 | $212.67 |
| 59173 | $212.33 |
| 56104 | $212.16 |
| 56666 | $212.16 |
| 56906 | $212.16 |
| 57310 | $212.16 |
| 58564 | $212.16 |
| 58668 | $212.16 |
| 59444 | $212.16 |
| 60968 | $212.16 |
| 61004 | $212.16 |
| 61368 | $212.16 |
| 63784 | $212.16 |
| 64779 | $212.16 |
| 64880 | $212.16 |
| 65468 | $212.16 |

| | |
|---|---|
| 65892 | $212.16 |
| 65995 | $212.16 |
| 66243 | $212.16 |
| 66945 | $212.16 |
| 69546 | $212.16 |
| 69559 | $212.16 |
| 69588 | $212.16 |
| 69664 | $212.16 |
| 69720 | $212.16 |
| 54420 | $209.95 |
| 56062 | $209.95 |
| 56345 | $209.95 |
| 57858 | $209.95 |
| 58671 | $209.95 |
| 58841 | $209.95 |
| 61041 | $209.95 |
| 61310 | $209.95 |
| 62897 | $209.95 |
| 63376 | $209.95 |
| 65167 | $209.95 |
| 65920 | $209.95 |
| 66276 | $209.95 |
| 66596 | $209.95 |
| 67235 | $209.95 |
| 67401 | $209.95 |
| 67503 | $209.95 |
| 67975 | $209.95 |
| 67976 | $209.95 |
| 68063 | $209.95 |
| 68588 | $209.95 |
| 68655 | $209.95 |
| 70084 | $209.95 |
| 60392 | $209.67 |
| 59487 | $209.33 |
| 55334 | $209.01 |
| 54510 | $207.74 |
| 54778 | $207.74 |
| 56061 | $207.74 |
| 56460 | $207.74 |
| 57911 | $207.74 |
| 58166 | $207.74 |
| 59295 | $207.74 |
| 60280 | $207.74 |
| 61843 | $207.74 |
| 62460 | $207.74 |
| 63312 | $207.74 |
| 63429 | $207.74 |

| | |
|---|---|
| 63708 | $207.74 |
| 64273 | $207.74 |
| 64645 | $207.74 |
| 64717 | $207.74 |
| 65397 | $207.74 |
| 65501 | $207.74 |
| 66116 | $207.74 |
| 66786 | $207.74 |
| 67566 | $207.74 |
| 68133 | $207.74 |
| 69090 | $207.74 |
| 69438 | $207.74 |
| 69680 | $207.74 |
| 69899 | $207.74 |
| 65278 | $206.30 |
| 66166 | $206.22 |
| 69233 | $206.22 |
| 53892 | $205.53 |
| 54187 | $205.53 |
| 54780 | $205.53 |
| 55672 | $205.53 |
| 55910 | $205.53 |
| 57219 | $205.53 |
| 58834 | $205.53 |
| 61039 | $205.53 |
| 61380 | $205.53 |
| 61468 | $205.53 |
| 62348 | $205.53 |
| 63456 | $205.53 |
| 63882 | $205.53 |
| 65498 | $205.53 |
| 67399 | $205.53 |
| 68252 | $205.53 |
| 69155 | $205.53 |
| 69614 | $205.53 |
| 69659 | $205.53 |
| 59479 | $205.11 |
| 55402 | $204.54 |
| 55765 | $203.32 |
| 56626 | $203.32 |
| 56663 | $203.32 |
| 57863 | $203.32 |
| 57976 | $203.32 |
| 58669 | $203.32 |
| 59141 | $203.32 |
| 59268 | $203.32 |
| 60674 | $203.32 |

| | |
|---|---|
| 61370 | $203.32 |
| 61973 | $203.32 |
| 62070 | $203.32 |
| 62617 | $203.32 |
| 63212 | $203.32 |
| 64105 | $203.32 |
| 65691 | $203.32 |
| 65987 | $203.32 |
| 66156 | $203.32 |
| 66199 | $203.32 |
| 66223 | $203.32 |
| 66815 | $203.32 |
| 67754 | $203.32 |
| 68212 | $203.32 |
| 68285 | $203.32 |
| 68853 | $203.32 |
| 68889 | $203.32 |
| 69067 | $203.32 |
| 69434 | $203.32 |
| 68369 | $203.24 |
| 54055 | $201.11 |
| 54237 | $201.11 |
| 56293 | $201.11 |
| 56732 | $201.11 |
| 58200 | $201.11 |
| 59322 | $201.11 |
| 60619 | $201.11 |
| 62343 | $201.11 |
| 62387 | $201.11 |
| 62678 | $201.11 |
| 64000 | $201.11 |
| 65328 | $201.11 |
| 65565 | $201.11 |
| 66230 | $201.11 |
| 66724 | $201.11 |
| 66981 | $201.11 |
| 68148 | $201.11 |
| 68339 | $201.11 |
| 68656 | $201.11 |
| 68862 | $201.11 |
| 69258 | $201.11 |
| 69413 | $201.11 |
| 69694 | $201.11 |
| 58134 | $200.66 |
| 69780 | $200.13 |
| 62329 | $199.58 |
| 60740 | $199.07 |

| | |
|---|---|
| 59338 | $198.93 |
| 58072 | $198.90 |
| 62636 | $198.90 |
| 62695 | $198.90 |
| 62868 | $198.90 |
| 62910 | $198.90 |
| 63602 | $198.90 |
| 63919 | $198.90 |
| 64125 | $198.90 |
| 64289 | $198.90 |
| 64718 | $198.90 |
| 65851 | $198.90 |
| 65903 | $198.90 |
| 66104 | $198.90 |
| 66157 | $198.90 |
| 66913 | $198.90 |
| 68709 | $198.90 |
| 68751 | $198.90 |
| 68863 | $198.90 |
| 69397 | $198.90 |
| 67814 | $198.52 |
| 57519 | $198.39 |
| 65039 | $196.70 |
| 54769 | $196.69 |
| 54770 | $196.69 |
| 55953 | $196.69 |
| 57222 | $196.69 |
| 59127 | $196.69 |
| 59617 | $196.69 |
| 59631 | $196.69 |
| 59839 | $196.69 |
| 59907 | $196.69 |
| 60145 | $196.69 |
| 60281 | $196.69 |
| 61402 | $196.69 |
| 62734 | $196.69 |
| 65275 | $196.69 |
| 65588 | $196.69 |
| 65937 | $196.69 |
| 66154 | $196.69 |
| 66209 | $196.69 |
| 67075 | $196.69 |
| 68219 | $196.69 |
| 68786 | $196.69 |
| 68876 | $196.69 |
| 69028 | $196.69 |
| 69480 | $196.69 |

| | |
|---|---|
| 69772 | $196.69 |
| 69909 | $196.69 |
| 56475 | $196.27 |
| 61210 | $196.22 |
| 63764 | $196.03 |
| 61997 | $195.84 |
| 59443 | $195.55 |
| 69877 | $195.49 |
| 60693 | $195.27 |
| 56874 | $195.19 |
| 68093 | $194.68 |
| 53215 | $194.48 |
| 54182 | $194.48 |
| 54221 | $194.48 |
| 54759 | $194.48 |
| 54779 | $194.48 |
| 55856 | $194.48 |
| 56777 | $194.48 |
| 57305 | $194.48 |
| 59603 | $194.48 |
| 63231 | $194.48 |
| 64384 | $194.48 |
| 64716 | $194.48 |
| 65895 | $194.48 |
| 66410 | $194.48 |
| 66915 | $194.48 |
| 66922 | $194.48 |
| 67454 | $194.48 |
| 68278 | $194.48 |
| 68754 | $194.48 |
| 68934 | $194.48 |
| 69298 | $194.48 |
| 69489 | $194.48 |
| 69526 | $194.48 |
| 59216 | $193.80 |
| 67795 | $192.66 |
| 63880 | $192.36 |
| 54702 | $192.27 |
| 56080 | $192.27 |
| 56715 | $192.27 |
| 56924 | $192.27 |
| 56954 | $192.27 |
| 57235 | $192.27 |
| 57262 | $192.27 |
| 57771 | $192.27 |
| 58195 | $192.27 |
| 64155 | $192.27 |

| | |
|---|---|
| 65403 | $192.27 |
| 66153 | $192.27 |
| 68263 | $192.27 |
| 69587 | $192.27 |
| 65960 | $191.00 |
| 61133 | $190.74 |
| 54225 | $190.06 |
| 54229 | $190.06 |
| 56044 | $190.06 |
| 56914 | $190.06 |
| 57263 | $190.06 |
| 58856 | $190.06 |
| 59309 | $190.06 |
| 59489 | $190.06 |
| 59491 | $190.06 |
| 59647 | $190.06 |
| 59851 | $190.06 |
| 60125 | $190.06 |
| 60623 | $190.06 |
| 61147 | $190.06 |
| 61966 | $190.06 |
| 62690 | $190.06 |
| 63710 | $190.06 |
| 64722 | $190.06 |
| 66067 | $190.06 |
| 66107 | $190.06 |
| 67998 | $190.06 |
| 68911 | $190.06 |
| 69174 | $190.06 |
| 69209 | $190.06 |
| 69393 | $190.06 |
| 69428 | $190.06 |
| 69581 | $190.06 |
| 69747 | $190.06 |
| 62467 | $190.00 |
| 63531 | $189.72 |
| 61306 | $188.73 |
| 69425 | $188.70 |
| 59656 | $188.53 |
| 62313 | $188.41 |
| 54153 | $187.85 |
| 54768 | $187.85 |
| 56833 | $187.85 |
| 58207 | $187.85 |
| 58741 | $187.85 |
| 59943 | $187.85 |
| 60344 | $187.85 |

| | |
|---|---|
| 60523 | $187.85 |
| 60593 | $187.85 |
| 60909 | $187.85 |
| 61312 | $187.85 |
| 61775 | $187.85 |
| 62429 | $187.85 |
| 62433 | $187.85 |
| 62633 | $187.85 |
| 62635 | $187.85 |
| 62909 | $187.85 |
| 64523 | $187.85 |
| 64604 | $187.85 |
| 64648 | $187.85 |
| 66138 | $187.85 |
| 66393 | $187.85 |
| 66943 | $187.85 |
| 67072 | $187.85 |
| 68058 | $187.85 |
| 68276 | $187.85 |
| 68757 | $187.85 |
| 68820 | $187.85 |
| 69476 | $187.85 |
| 69538 | $187.85 |
| 69688 | $187.85 |
| 69690 | $187.85 |
| 65818 | $186.66 |
| 55769 | $185.73 |
| 54113 | $185.64 |
| 56487 | $185.64 |
| 57452 | $185.64 |
| 58218 | $185.64 |
| 62248 | $185.64 |
| 64004 | $185.64 |
| 65853 | $185.64 |
| 65897 | $185.64 |
| 66019 | $185.64 |
| 66959 | $185.64 |
| 67033 | $185.64 |
| 67099 | $185.64 |
| 68249 | $185.64 |
| 68277 | $185.64 |
| 68679 | $185.64 |
| 69442 | $185.64 |
| 63333 | $184.99 |
| 63530 | $183.60 |
| 55095 | $183.43 |
| 55174 | $183.43 |

| | |
|---|---|
| 55543 | $183.43 |
| 55740 | $183.43 |
| 56593 | $183.43 |
| 56687 | $183.43 |
| 57506 | $183.43 |
| 59301 | $183.43 |
| 59307 | $183.43 |
| 59413 | $183.43 |
| 60542 | $183.43 |
| 61163 | $183.43 |
| 61890 | $183.43 |
| 62089 | $183.43 |
| 62242 | $183.43 |
| 62621 | $183.43 |
| 62634 | $183.43 |
| 64114 | $183.43 |
| 64250 | $183.43 |
| 64569 | $183.43 |
| 64732 | $183.43 |
| 64759 | $183.43 |
| 64829 | $183.43 |
| 65081 | $183.43 |
| 65344 | $183.43 |
| 65801 | $183.43 |
| 68363 | $183.43 |
| 69129 | $183.43 |
| 69733 | $183.43 |
| 69745 | $183.43 |
| 69962 | $183.43 |
| 58363 | $183.37 |
| 61882 | $182.93 |
| 66224 | $182.75 |
| 55755 | $182.06 |
| 66973 | $181.90 |
| 54121 | $181.22 |
| 55423 | $181.22 |
| 55775 | $181.22 |
| 56428 | $181.22 |
| 56672 | $181.22 |
| 56853 | $181.22 |
| 58183 | $181.22 |
| 58537 | $181.22 |
| 59608 | $181.22 |
| 59673 | $181.22 |
| 60050 | $181.22 |
| 60798 | $181.22 |
| 62108 | $181.22 |

| | |
|---|---|
| 62649 | $181.22 |
| 63510 | $181.22 |
| 63603 | $181.22 |
| 64790 | $181.22 |
| 65282 | $181.22 |
| 65949 | $181.22 |
| 67096 | $181.22 |
| 67892 | $181.22 |
| 68123 | $181.22 |
| 68242 | $181.22 |
| 68337 | $181.22 |
| 54763 | $179.01 |
| 54772 | $179.01 |
| 55599 | $179.01 |
| 55742 | $179.01 |
| 55778 | $179.01 |
| 57772 | $179.01 |
| 58737 | $179.01 |
| 59488 | $179.01 |
| 60095 | $179.01 |
| 61152 | $179.01 |
| 61531 | $179.01 |
| 62109 | $179.01 |
| 62428 | $179.01 |
| 62997 | $179.01 |
| 63436 | $179.01 |
| 63717 | $179.01 |
| 63778 | $179.01 |
| 63990 | $179.01 |
| 64761 | $179.01 |
| 64773 | $179.01 |
| 65986 | $179.01 |
| 66131 | $179.01 |
| 67070 | $179.01 |
| 67414 | $179.01 |
| 67887 | $179.01 |
| 68065 | $179.01 |
| 68836 | $179.01 |
| 61834 | $178.80 |
| 55115 | $178.02 |
| 66840 | $177.76 |
| 63418 | $177.48 |
| 54482 | $176.80 |
| 57231 | $176.80 |
| 57285 | $176.80 |
| 57538 | $176.80 |
| 57540 | $176.80 |

| | |
|---|---|
| 58188 | $176.80 |
| 58559 | $176.80 |
| 59235 | $176.80 |
| 59635 | $176.80 |
| 61777 | $176.80 |
| 61880 | $176.80 |
| 62000 | $176.80 |
| 62047 | $176.80 |
| 62611 | $176.80 |
| 62624 | $176.80 |
| 62733 | $176.80 |
| 63582 | $176.80 |
| 64493 | $176.80 |
| 64816 | $176.80 |
| 65610 | $176.80 |
| 66780 | $176.80 |
| 67969 | $176.80 |
| 69313 | $176.80 |
| 69334 | $176.80 |
| 69430 | $176.80 |
| 69485 | $176.80 |
| 69685 | $176.80 |
| 66792 | $176.12 |
| 65755 | $175.86 |
| 60976 | $175.27 |
| 69989 | $175.21 |
| 55579 | $174.59 |
| 55959 | $174.59 |
| 57494 | $174.59 |
| 59677 | $174.59 |
| 59959 | $174.59 |
| 60006 | $174.59 |
| 60496 | $174.59 |
| 60622 | $174.59 |
| 60639 | $174.59 |
| 60948 | $174.59 |
| 62238 | $174.59 |
| 62473 | $174.59 |
| 62676 | $174.59 |
| 62699 | $174.59 |
| 62704 | $174.59 |
| 64303 | $174.59 |
| 64774 | $174.59 |
| 64944 | $174.59 |
| 65401 | $174.59 |
| 65604 | $174.59 |
| 65961 | $174.59 |

| | |
|---|---|
| 66079 | $174.59 |
| 66414 | $174.59 |
| 66616 | $174.59 |
| 66862 | $174.59 |
| 67125 | $174.59 |
| 67713 | $174.59 |
| 69062 | $174.59 |
| 69482 | $174.59 |
| 69586 | $174.59 |
| 57409 | $174.42 |
| 58412 | $174.42 |
| 60748 | $174.42 |
| 62993 | $174.42 |
| 67487 | $174.39 |
| 66234 | $173.95 |
| 62167 | $173.93 |
| 57553 | $173.65 |
| 54087 | $172.38 |
| 54663 | $172.38 |
| 55587 | $172.38 |
| 55974 | $172.38 |
| 56477 | $172.38 |
| 56517 | $172.38 |
| 58575 | $172.38 |
| 59935 | $172.38 |
| 62165 | $172.38 |
| 62735 | $172.38 |
| 62905 | $172.38 |
| 63301 | $172.38 |
| 64001 | $172.38 |
| 64714 | $172.38 |
| 65599 | $172.38 |
| 65669 | $172.38 |
| 66180 | $172.38 |
| 66804 | $172.38 |
| 68299 | $172.38 |
| 54417 | $171.61 |
| 55172 | $171.50 |
| 57387 | $171.36 |
| 58849 | $171.36 |
| 68813 | $171.36 |
| 63532 | $170.89 |
| 61325 | $170.31 |
| 54180 | $170.17 |
| 59034 | $170.17 |
| 60576 | $170.17 |
| 62370 | $170.17 |

| | |
|---|---|
| 62427 | $170.17 |
| 62442 | $170.17 |
| 62666 | $170.17 |
| 62856 | $170.17 |
| 62906 | $170.17 |
| 63072 | $170.17 |
| 64266 | $170.17 |
| 65340 | $170.17 |
| 65694 | $170.17 |
| 65847 | $170.17 |
| 65901 | $170.17 |
| 65950 | $170.17 |
| 66160 | $170.17 |
| 68300 | $170.17 |
| 69679 | $170.17 |
| 69709 | $170.17 |
| 66029 | $170.03 |
| 63340 | $170.00 |
| 54477 | $167.96 |
| 55226 | $167.96 |
| 55903 | $167.96 |
| 56166 | $167.96 |
| 56281 | $167.96 |
| 56453 | $167.96 |
| 56540 | $167.96 |
| 57504 | $167.96 |
| 57505 | $167.96 |
| 58177 | $167.96 |
| 58293 | $167.96 |
| 58339 | $167.96 |
| 59026 | $167.96 |
| 59421 | $167.96 |
| 59702 | $167.96 |
| 59724 | $167.96 |
| 60027 | $167.96 |
| 60037 | $167.96 |
| 60507 | $167.96 |
| 60807 | $167.96 |
| 60933 | $167.96 |
| 61053 | $167.96 |
| 62452 | $167.96 |
| 63501 | $167.96 |
| 64219 | $167.96 |
| 64312 | $167.96 |
| 65495 | $167.96 |
| 65500 | $167.96 |
| 65601 | $167.96 |

| 65770 | $167.96 |
| 65878 | $167.96 |
| 66960 | $167.96 |
| 67114 | $167.96 |
| 67431 | $167.96 |
| 68101 | $167.96 |
| 68456 | $167.96 |
| 68742 | $167.96 |
| 68848 | $167.96 |
| 69469 | $167.96 |
| 69662 | $167.96 |
| 57492 | $167.88 |
| 68140 | $167.79 |
| 56083 | $166.06 |
| 63334 | $166.00 |
| 53214 | $165.75 |
| 54445 | $165.75 |
| 54732 | $165.75 |
| 54775 | $165.75 |
| 55532 | $165.75 |
| 55673 | $165.75 |
| 56436 | $165.75 |
| 58560 | $165.75 |
| 59111 | $165.75 |
| 60042 | $165.75 |
| 60155 | $165.75 |
| 60515 | $165.75 |
| 62330 | $165.75 |
| 62685 | $165.75 |
| 62900 | $165.75 |
| 63341 | $165.75 |
| 63344 | $165.75 |
| 63347 | $165.75 |
| 63578 | $165.75 |
| 64058 | $165.75 |
| 64205 | $165.75 |
| 64745 | $165.75 |
| 64812 | $165.75 |
| 65324 | $165.75 |
| 65590 | $165.75 |
| 66173 | $165.75 |
| 67074 | $165.75 |
| 67109 | $165.75 |
| 67440 | $165.75 |
| 67970 | $165.75 |
| 68011 | $165.75 |
| 68168 | $165.75 |

| | |
|---|---|
| 68641 | $165.75 |
| 68891 | $165.75 |
| 69661 | $165.75 |
| 69735 | $165.75 |
| 61257 | $165.58 |
| 67493 | $165.58 |
| 68366 | $165.24 |
| 54423 | $164.98 |
| 67016 | $164.00 |
| 66285 | $163.58 |
| 54513 | $163.54 |
| 54734 | $163.54 |
| 54761 | $163.54 |
| 54766 | $163.54 |
| 54781 | $163.54 |
| 55486 | $163.54 |
| 55779 | $163.54 |
| 56417 | $163.54 |
| 56454 | $163.54 |
| 57308 | $163.54 |
| 58303 | $163.54 |
| 58614 | $163.54 |
| 60346 | $163.54 |
| 60626 | $163.54 |
| 60701 | $163.54 |
| 61373 | $163.54 |
| 62339 | $163.54 |
| 63203 | $163.54 |
| 63248 | $163.54 |
| 63430 | $163.54 |
| 63671 | $163.54 |
| 63924 | $163.54 |
| 64226 | $163.54 |
| 65369 | $163.54 |
| 67069 | $163.54 |
| 68014 | $163.54 |
| 68747 | $163.54 |
| 69882 | $163.54 |
| 60173 | $163.34 |
| 56228 | $163.21 |
| 68903 | $163.01 |
| 59161 | $162.86 |
| 53975 | $162.18 |
| 56473 | $162.18 |
| 54716 | $161.33 |
| 55071 | $161.33 |
| 55531 | $161.33 |

| | |
|---|---|
| 55541 | $161.33 |
| 55871 | $161.33 |
| 56630 | $161.33 |
| 57476 | $161.33 |
| 58590 | $161.33 |
| 58745 | $161.33 |
| 59474 | $161.33 |
| 59586 | $161.33 |
| 59621 | $161.33 |
| 59667 | $161.33 |
| 59855 | $161.33 |
| 59949 | $161.33 |
| 60096 | $161.33 |
| 60108 | $161.33 |
| 60634 | $161.33 |
| 61660 | $161.33 |
| 61972 | $161.33 |
| 62055 | $161.33 |
| 62381 | $161.33 |
| 62670 | $161.33 |
| 62697 | $161.33 |
| 62708 | $161.33 |
| 63236 | $161.33 |
| 63307 | $161.33 |
| 63366 | $161.33 |
| 63673 | $161.33 |
| 63676 | $161.33 |
| 64047 | $161.33 |
| 64104 | $161.33 |
| 64844 | $161.33 |
| 64883 | $161.33 |
| 65333 | $161.33 |
| 65400 | $161.33 |
| 65439 | $161.33 |
| 65455 | $161.33 |
| 65521 | $161.33 |
| 65675 | $161.33 |
| 66175 | $161.33 |
| 66727 | $161.33 |
| 66797 | $161.33 |
| 66975 | $161.33 |
| 67120 | $161.33 |
| 67373 | $161.33 |
| 69320 | $161.33 |
| 69727 | $161.33 |
| 58362 | $161.27 |
| 54215 | $160.67 |

| | |
|---|---|
| 54424 | $160.56 |
| 64730 | $160.14 |
| 53216 | $159.12 |
| 54739 | $159.12 |
| 54767 | $159.12 |
| 54777 | $159.12 |
| 55206 | $159.12 |
| 55832 | $159.12 |
| 55870 | $159.12 |
| 56811 | $159.12 |
| 56939 | $159.12 |
| 58181 | $159.12 |
| 59124 | $159.12 |
| 59645 | $159.12 |
| 59885 | $159.12 |
| 60907 | $159.12 |
| 62118 | $159.12 |
| 62665 | $159.12 |
| 62952 | $159.12 |
| 63215 | $159.12 |
| 63517 | $159.12 |
| 64620 | $159.12 |
| 65351 | $159.12 |
| 67119 | $159.12 |
| 67741 | $159.12 |
| 67977 | $159.12 |
| 68874 | $159.12 |
| 68883 | $159.12 |
| 69878 | $158.27 |
| 60969 | $157.58 |
| 55401 | $157.42 |
| 65998 | $157.41 |
| 55438 | $156.91 |
| 55583 | $156.91 |
| 55970 | $156.91 |
| 56033 | $156.91 |
| 56660 | $156.91 |
| 57212 | $156.91 |
| 57242 | $156.91 |
| 58278 | $156.91 |
| 59030 | $156.91 |
| 60083 | $156.91 |
| 60614 | $156.91 |
| 60801 | $156.91 |
| 60875 | $156.91 |
| 60925 | $156.91 |
| 60990 | $156.91 |

| | |
|---|---|
| 61035 | $156.91 |
| 61037 | $156.91 |
| 61247 | $156.91 |
| 61986 | $156.91 |
| 62781 | $156.91 |
| 63601 | $156.91 |
| 64530 | $156.91 |
| 64669 | $156.91 |
| 65496 | $156.91 |
| 66771 | $156.91 |
| 66944 | $156.91 |
| 67752 | $156.91 |
| 69094 | $156.91 |
| 69439 | $156.91 |
| 69887 | $156.91 |
| 66069 | $156.87 |
| 53956 | $156.57 |
| 59837 | $156.06 |
| 66028 | $156.06 |
| 56153 | $155.70 |
| 67094 | $155.15 |
| 54705 | $154.70 |
| 54710 | $154.70 |
| 55588 | $154.70 |
| 55601 | $154.70 |
| 55968 | $154.70 |
| 57233 | $154.70 |
| 57241 | $154.70 |
| 58672 | $154.70 |
| 58675 | $154.70 |
| 59176 | $154.70 |
| 60082 | $154.70 |
| 60118 | $154.70 |
| 61568 | $154.70 |
| 61800 | $154.70 |
| 62362 | $154.70 |
| 62424 | $154.70 |
| 63372 | $154.70 |
| 63447 | $154.70 |
| 63978 | $154.70 |
| 63995 | $154.70 |
| 64010 | $154.70 |
| 65144 | $154.70 |
| 65323 | $154.70 |
| 68258 | $154.70 |
| 69025 | $154.70 |
| 69938 | $154.70 |

| | |
|---|---|
| 69961 | $154.70 |
| 70101 | $154.70 |
| 58174 | $154.19 |
| 66014 | $154.02 |
| 66958 | $153.98 |
| 66201 | $153.78 |
| 66819 | $153.64 |
| 54106 | $152.49 |
| 55735 | $152.49 |
| 56112 | $152.49 |
| 56438 | $152.49 |
| 57265 | $152.49 |
| 58763 | $152.49 |
| 59503 | $152.49 |
| 60497 | $152.49 |
| 60503 | $152.49 |
| 60506 | $152.49 |
| 61284 | $152.49 |
| 61482 | $152.49 |
| 63593 | $152.49 |
| 64115 | $152.49 |
| 64480 | $152.49 |
| 64910 | $152.49 |
| 66726 | $152.49 |
| 66921 | $152.49 |
| 67185 | $152.49 |
| 67852 | $152.49 |
| 68103 | $152.49 |
| 68134 | $152.49 |
| 69381 | $152.49 |
| 69386 | $152.49 |
| 69678 | $152.49 |
| 66002 | $152.15 |
| 65999 | $151.83 |
| 55781 | $150.93 |
| 56581 | $150.45 |
| 54699 | $150.28 |
| 55082 | $150.28 |
| 55227 | $150.28 |
| 55261 | $150.28 |
| 56113 | $150.28 |
| 56433 | $150.28 |
| 56501 | $150.28 |
| 56798 | $150.28 |
| 57283 | $150.28 |
| 57778 | $150.28 |
| 57910 | $150.28 |

| | |
|---|---|
| 58572 | $150.28 |
| 59490 | $150.28 |
| 60003 | $150.28 |
| 60367 | $150.28 |
| 61517 | $150.28 |
| 62219 | $150.28 |
| 62618 | $150.28 |
| 62639 | $150.28 |
| 62686 | $150.28 |
| 63308 | $150.28 |
| 64002 | $150.28 |
| 64629 | $150.28 |
| 65398 | $150.28 |
| 65743 | $150.28 |
| 65838 | $150.28 |
| 66124 | $150.28 |
| 66169 | $150.28 |
| 66767 | $150.28 |
| 66851 | $150.28 |
| 67136 | $150.28 |
| 67144 | $150.28 |
| 67469 | $150.28 |
| 68141 | $150.28 |
| 69156 | $150.28 |
| 58209 | $150.05 |
| 56387 | $149.26 |
| 66934 | $148.98 |
| 59206 | $148.79 |
| 65822 | $148.62 |
| 62893 | $148.57 |
| 54773 | $148.07 |
| 55081 | $148.07 |
| 55441 | $148.07 |
| 56194 | $148.07 |
| 56854 | $148.07 |
| 57872 | $148.07 |
| 57993 | $148.07 |
| 58297 | $148.07 |
| 58423 | $148.07 |
| 59241 | $148.07 |
| 59243 | $148.07 |
| 60508 | $148.07 |
| 60603 | $148.07 |
| 60918 | $148.07 |
| 61007 | $148.07 |
| 61909 | $148.07 |
| 62660 | $148.07 |

| | |
|---|---|
| 63028 | $148.07 |
| 63239 | $148.07 |
| 63993 | $148.07 |
| 64432 | $148.07 |
| 64878 | $148.07 |
| 65097 | $148.07 |
| 65307 | $148.07 |
| 65655 | $148.07 |
| 66027 | $148.07 |
| 66163 | $148.07 |
| 67058 | $148.07 |
| 67392 | $148.07 |
| 67809 | $148.07 |
| 68137 | $148.07 |
| 68699 | $148.07 |
| 68861 | $148.07 |
| 68866 | $148.07 |
| 69095 | $148.07 |
| 69762 | $148.07 |
| 69905 | $148.07 |
| 66984 | $147.78 |
| 62117 | $147.65 |
| 54189 | $145.86 |
| 55529 | $145.86 |
| 56157 | $145.86 |
| 56260 | $145.86 |
| 56997 | $145.86 |
| 56998 | $145.86 |
| 58344 | $145.86 |
| 59087 | $145.86 |
| 59623 | $145.86 |
| 60039 | $145.86 |
| 60112 | $145.86 |
| 60475 | $145.86 |
| 60900 | $145.86 |
| 61049 | $145.86 |
| 61096 | $145.86 |
| 61706 | $145.86 |
| 62041 | $145.86 |
| 62171 | $145.86 |
| 62674 | $145.86 |
| 62710 | $145.86 |
| 63241 | $145.86 |
| 63616 | $145.86 |
| 64423 | $145.86 |
| 65096 | $145.86 |
| 65163 | $145.86 |

| | |
|---|---|
| 65649 | $145.86 |
| 65794 | $145.86 |
| 65866 | $145.86 |
| 66241 | $145.86 |
| 66701 | $145.86 |
| 66923 | $145.86 |
| 67140 | $145.86 |
| 68918 | $145.86 |
| 69027 | $145.86 |
| 69246 | $145.86 |
| 69494 | $145.86 |
| 56836 | $144.86 |
| 56648 | $144.26 |
| 55777 | $143.99 |
| 58779 | $143.82 |
| 65186 | $143.82 |
| 61512 | $143.77 |
| 53541 | $143.69 |
| 54117 | $143.65 |
| 55041 | $143.65 |
| 55638 | $143.65 |
| 55981 | $143.65 |
| 56135 | $143.65 |
| 56150 | $143.65 |
| 57776 | $143.65 |
| 58304 | $143.65 |
| 59287 | $143.65 |
| 59526 | $143.65 |
| 59723 | $143.65 |
| 60085 | $143.65 |
| 60117 | $143.65 |
| 60269 | $143.65 |
| 60289 | $143.65 |
| 60527 | $143.65 |
| 61034 | $143.65 |
| 61087 | $143.65 |
| 61283 | $143.65 |
| 62228 | $143.65 |
| 62601 | $143.65 |
| 62640 | $143.65 |
| 62656 | $143.65 |
| 62700 | $143.65 |
| 63345 | $143.65 |
| 63357 | $143.65 |
| 63884 | $143.65 |
| 63950 | $143.65 |
| 64086 | $143.65 |

| | |
|---|---|
| 64292 | $143.65 |
| 65484 | $143.65 |
| 65800 | $143.65 |
| 66012 | $143.65 |
| 66418 | $143.65 |
| 66887 | $143.65 |
| 66939 | $143.65 |
| 66956 | $143.65 |
| 67141 | $143.65 |
| 67703 | $143.65 |
| 68220 | $143.65 |
| 68879 | $143.65 |
| 64069 | $143.48 |
| 54425 | $142.99 |
| 67035 | $142.90 |
| 68822 | $141.68 |
| 54105 | $141.44 |
| 54181 | $141.44 |
| 54711 | $141.44 |
| 54729 | $141.44 |
| 54750 | $141.44 |
| 55410 | $141.44 |
| 56038 | $141.44 |
| 56309 | $141.44 |
| 56434 | $141.44 |
| 57564 | $141.44 |
| 59207 | $141.44 |
| 59272 | $141.44 |
| 59854 | $141.44 |
| 59937 | $141.44 |
| 59939 | $141.44 |
| 61044 | $141.44 |
| 61092 | $141.44 |
| 62608 | $141.44 |
| 63370 | $141.44 |
| 63657 | $141.44 |
| 64055 | $141.44 |
| 64286 | $141.44 |
| 64738 | $141.44 |
| 64823 | $141.44 |
| 64943 | $141.44 |
| 65283 | $141.44 |
| 65581 | $141.44 |
| 65720 | $141.44 |
| 66087 | $141.44 |
| 66207 | $141.44 |
| 66415 | $141.44 |

| | |
|---|---|
| 66929 | $141.44 |
| 67078 | $141.44 |
| 67221 | $141.44 |
| 68081 | $141.44 |
| 68717 | $141.44 |
| 56027 | $141.43 |
| 65812 | $141.38 |
| 68901 | $141.38 |
| 67838 | $141.15 |
| 54871 | $140.78 |
| 63172 | $140.76 |
| 64677 | $140.76 |
| 68584 | $140.76 |
| 64795 | $139.40 |
| 53441 | $139.23 |
| 54162 | $139.23 |
| 55409 | $139.23 |
| 55882 | $139.23 |
| 56160 | $139.23 |
| 57515 | $139.23 |
| 57565 | $139.23 |
| 58201 | $139.23 |
| 58292 | $139.23 |
| 59153 | $139.23 |
| 59213 | $139.23 |
| 59857 | $139.23 |
| 60502 | $139.23 |
| 60581 | $139.23 |
| 60902 | $139.23 |
| 60997 | $139.23 |
| 61277 | $139.23 |
| 61322 | $139.23 |
| 61343 | $139.23 |
| 62714 | $139.23 |
| 63151 | $139.23 |
| 64123 | $139.23 |
| 64141 | $139.23 |
| 64377 | $139.23 |
| 64682 | $139.23 |
| 64782 | $139.23 |
| 64959 | $139.23 |
| 65396 | $139.23 |
| 65980 | $139.23 |
| 66852 | $139.23 |
| 67068 | $139.23 |
| 67108 | $139.23 |
| 67453 | $139.23 |

| | |
|---|---|
| 67572 | $139.23 |
| 67876 | $139.23 |
| 69294 | $139.23 |
| 69403 | $139.23 |
| 57949 | $139.11 |
| 56944 | $139.06 |
| 58876 | $138.98 |
| 55040 | $138.57 |
| 66417 | $137.90 |
| 66113 | $137.42 |
| 54141 | $137.02 |
| 54707 | $137.02 |
| 54803 | $137.02 |
| 55492 | $137.02 |
| 55526 | $137.02 |
| 56065 | $137.02 |
| 57552 | $137.02 |
| 57770 | $137.02 |
| 58169 | $137.02 |
| 58190 | $137.02 |
| 59198 | $137.02 |
| 59211 | $137.02 |
| 59493 | $137.02 |
| 59738 | $137.02 |
| 60637 | $137.02 |
| 61388 | $137.02 |
| 61754 | $137.02 |
| 62371 | $137.02 |
| 63362 | $137.02 |
| 63404 | $137.02 |
| 63409 | $137.02 |
| 64189 | $137.02 |
| 64781 | $137.02 |
| 64984 | $137.02 |
| 65169 | $137.02 |
| 65334 | $137.02 |
| 65374 | $137.02 |
| 65807 | $137.02 |
| 65899 | $137.02 |
| 66149 | $137.02 |
| 67021 | $137.02 |
| 67407 | $137.02 |
| 67836 | $137.02 |
| 68628 | $137.02 |
| 68897 | $137.02 |
| 68940 | $137.02 |
| 63254 | $136.85 |

| | |
|---|---|
| 66758 | $136.25 |
| 54062 | $134.81 |
| 54137 | $134.81 |
| 54231 | $134.81 |
| 55416 | $134.81 |
| 56130 | $134.81 |
| 56170 | $134.81 |
| 56674 | $134.81 |
| 58173 | $134.81 |
| 58206 | $134.81 |
| 59433 | $134.81 |
| 60341 | $134.81 |
| 60493 | $134.81 |
| 60606 | $134.81 |
| 60689 | $134.81 |
| 60799 | $134.81 |
| 61165 | $134.81 |
| 62205 | $134.81 |
| 62464 | $134.81 |
| 62646 | $134.81 |
| 62648 | $134.81 |
| 62675 | $134.81 |
| 62692 | $134.81 |
| 63198 | $134.81 |
| 63505 | $134.81 |
| 64272 | $134.81 |
| 66350 | $134.81 |
| 66871 | $134.81 |
| 67448 | $134.81 |
| 67567 | $134.81 |
| 67686 | $134.81 |
| 67859 | $134.81 |
| 68272 | $134.81 |
| 68859 | $134.81 |
| 68867 | $134.81 |
| 68873 | $134.81 |
| 68898 | $134.81 |
| 69053 | $134.81 |
| 69591 | $134.81 |
| 69632 | $134.81 |
| 67427 | $134.55 |
| 68823 | $134.48 |
| 64283 | $134.46 |
| 69003 | $133.53 |
| 53209 | $132.60 |
| 53219 | $132.60 |
| 53846 | $132.60 |

| | |
|---|---|
| 54192 | $132.60 |
| 54700 | $132.60 |
| 55888 | $132.60 |
| 56152 | $132.60 |
| 56389 | $132.60 |
| 56437 | $132.60 |
| 56667 | $132.60 |
| 57224 | $132.60 |
| 57480 | $132.60 |
| 57589 | $132.60 |
| 58850 | $132.60 |
| 59085 | $132.60 |
| 59147 | $132.60 |
| 59297 | $132.60 |
| 59430 | $132.60 |
| 59485 | $132.60 |
| 60090 | $132.60 |
| 60099 | $132.60 |
| 60607 | $132.60 |
| 61297 | $132.60 |
| 61342 | $132.60 |
| 61422 | $132.60 |
| 61442 | $132.60 |
| 61493 | $132.60 |
| 61978 | $132.60 |
| 62265 | $132.60 |
| 62304 | $132.60 |
| 62630 | $132.60 |
| 62932 | $132.60 |
| 63994 | $132.60 |
| 63996 | $132.60 |
| 64005 | $132.60 |
| 64052 | $132.60 |
| 64106 | $132.60 |
| 64145 | $132.60 |
| 64475 | $132.60 |
| 64706 | $132.60 |
| 64724 | $132.60 |
| 64802 | $132.60 |
| 65050 | $132.60 |
| 65055 | $132.60 |
| 65349 | $132.60 |
| 65631 | $132.60 |
| 65666 | $132.60 |
| 66051 | $132.60 |
| 66188 | $132.60 |
| 66212 | $132.60 |

| | |
|---|---|
| 66833 | $132.60 |
| 66937 | $132.60 |
| 66951 | $132.60 |
| 67062 | $132.60 |
| 67103 | $132.60 |
| 67107 | $132.60 |
| 67436 | $132.60 |
| 67888 | $132.60 |
| 67889 | $132.60 |
| 68341 | $132.60 |
| 69116 | $132.60 |
| 69283 | $132.60 |
| 70006 | $132.60 |
| 60851 | $132.31 |
| 53320 | $131.58 |
| 65407 | $131.58 |
| 67855 | $131.58 |
| 55911 | $130.39 |
| 56318 | $130.39 |
| 56633 | $130.39 |
| 57225 | $130.39 |
| 57321 | $130.39 |
| 57507 | $130.39 |
| 57777 | $130.39 |
| 58180 | $130.39 |
| 58197 | $130.39 |
| 58199 | $130.39 |
| 59043 | $130.39 |
| 59495 | $130.39 |
| 59498 | $130.39 |
| 59525 | $130.39 |
| 60068 | $130.39 |
| 60119 | $130.39 |
| 60151 | $130.39 |
| 60163 | $130.39 |
| 60604 | $130.39 |
| 60898 | $130.39 |
| 61258 | $130.39 |
| 61295 | $130.39 |
| 61846 | $130.39 |
| 61915 | $130.39 |
| 62102 | $130.39 |
| 62261 | $130.39 |
| 62614 | $130.39 |
| 63139 | $130.39 |
| 63295 | $130.39 |
| 63600 | $130.39 |

| | |
|---|---|
| 63674 | $130.39 |
| 63999 | $130.39 |
| 64130 | $130.39 |
| 64135 | $130.39 |
| 64348 | $130.39 |
| 64376 | $130.39 |
| 64381 | $130.39 |
| 64702 | $130.39 |
| 65578 | $130.39 |
| 65602 | $130.39 |
| 66222 | $130.39 |
| 66655 | $130.39 |
| 66734 | $130.39 |
| 67054 | $130.39 |
| 67127 | $130.39 |
| 67696 | $130.39 |
| 67797 | $130.39 |
| 68618 | $130.39 |
| 68761 | $130.39 |
| 69554 | $130.39 |
| 67955 | $130.21 |
| 57509 | $129.75 |
| 69954 | $129.15 |
| 63157 | $128.82 |
| 65862 | $128.79 |
| 65052 | $128.73 |
| 60381 | $128.52 |
| 60930 | $128.28 |
| 54522 | $128.18 |
| 55488 | $128.18 |
| 55946 | $128.18 |
| 56129 | $128.18 |
| 56172 | $128.18 |
| 56216 | $128.18 |
| 56273 | $128.18 |
| 56316 | $128.18 |
| 56536 | $128.18 |
| 56725 | $128.18 |
| 57526 | $128.18 |
| 57779 | $128.18 |
| 58034 | $128.18 |
| 58171 | $128.18 |
| 58194 | $128.18 |
| 58378 | $128.18 |
| 58853 | $128.18 |
| 59197 | $128.18 |
| 59926 | $128.18 |

| | |
|---|---|
| 60048 | $128.18 |
| 60165 | $128.18 |
| 60261 | $128.18 |
| 60702 | $128.18 |
| 61109 | $128.18 |
| 61213 | $128.18 |
| 61371 | $128.18 |
| 61382 | $128.18 |
| 61391 | $128.18 |
| 61923 | $128.18 |
| 62232 | $128.18 |
| 62279 | $128.18 |
| 62347 | $128.18 |
| 62382 | $128.18 |
| 62391 | $128.18 |
| 63997 | $128.18 |
| 64410 | $128.18 |
| 64708 | $128.18 |
| 64711 | $128.18 |
| 65003 | $128.18 |
| 65322 | $128.18 |
| 65402 | $128.18 |
| 65806 | $128.18 |
| 66753 | $128.18 |
| 66757 | $128.18 |
| 66912 | $128.18 |
| 67028 | $128.18 |
| 67029 | $128.18 |
| 67214 | $128.18 |
| 67385 | $128.18 |
| 68217 | $128.18 |
| 68661 | $128.18 |
| 68662 | $128.18 |
| 68856 | $128.18 |
| 68864 | $128.18 |
| 68910 | $128.18 |
| 69437 | $128.18 |
| 69479 | $128.18 |
| 69515 | $128.18 |
| 69527 | $128.18 |
| 69545 | $128.18 |
| 69702 | $128.18 |
| 69781 | $128.18 |
| 54455 | $127.75 |
| 69970 | $127.33 |
| 66839 | $127.18 |
| 68088 | $127.14 |

| | |
|---|---|
| 53835 | $125.97 |
| 54101 | $125.97 |
| 55390 | $125.97 |
| 57236 | $125.97 |
| 57525 | $125.97 |
| 58021 | $125.97 |
| 58290 | $125.97 |
| 58291 | $125.97 |
| 58296 | $125.97 |
| 58565 | $125.97 |
| 58566 | $125.97 |
| 59441 | $125.97 |
| 59681 | $125.97 |
| 60011 | $125.97 |
| 60047 | $125.97 |
| 60209 | $125.97 |
| 61198 | $125.97 |
| 62088 | $125.97 |
| 63508 | $125.97 |
| 64132 | $125.97 |
| 64691 | $125.97 |
| 64694 | $125.97 |
| 64697 | $125.97 |
| 64932 | $125.97 |
| 65083 | $125.97 |
| 65121 | $125.97 |
| 65470 | $125.97 |
| 66278 | $125.97 |
| 66335 | $125.97 |
| 66353 | $125.97 |
| 66668 | $125.97 |
| 66789 | $125.97 |
| 66947 | $125.97 |
| 67065 | $125.97 |
| 67720 | $125.97 |
| 68164 | $125.97 |
| 69277 | $125.97 |
| 69510 | $125.97 |
| 69672 | $125.97 |
| 69879 | $125.97 |
| 69948 | $125.97 |
| 69987 | $125.97 |
| 68117 | $125.74 |
| 64396 | $125.70 |
| 67711 | $125.69 |
| 68332 | $125.63 |
| 54236 | $125.46 |

| | |
|---|---|
| 58379 | $125.46 |
| 63535 | $125.46 |
| 63890 | $125.46 |
| 67625 | $125.46 |
| 58126 | $124.69 |
| 60462 | $124.61 |
| 63330 | $124.07 |
| 61154 | $123.83 |
| 58233 | $123.78 |
| 54061 | $123.76 |
| 54150 | $123.76 |
| 54170 | $123.76 |
| 54717 | $123.76 |
| 55602 | $123.76 |
| 55860 | $123.76 |
| 56649 | $123.76 |
| 57289 | $123.76 |
| 59815 | $123.76 |
| 59909 | $123.76 |
| 60036 | $123.76 |
| 60086 | $123.76 |
| 60913 | $123.76 |
| 61003 | $123.76 |
| 61398 | $123.76 |
| 61491 | $123.76 |
| 61814 | $123.76 |
| 61838 | $123.76 |
| 61897 | $123.76 |
| 62079 | $123.76 |
| 62208 | $123.76 |
| 62375 | $123.76 |
| 62853 | $123.76 |
| 63617 | $123.76 |
| 63864 | $123.76 |
| 64202 | $123.76 |
| 64405 | $123.76 |
| 64406 | $123.76 |
| 64408 | $123.76 |
| 64737 | $123.76 |
| 64765 | $123.76 |
| 64793 | $123.76 |
| 64934 | $123.76 |
| 64983 | $123.76 |
| 64995 | $123.76 |
| 65309 | $123.76 |
| 65346 | $123.76 |
| 65663 | $123.76 |

| | |
|---|---|
| 66628 | $123.76 |
| 67079 | $123.76 |
| 67290 | $123.76 |
| 67435 | $123.76 |
| 67477 | $123.76 |
| 67835 | $123.76 |
| 68271 | $123.76 |
| 68627 | $123.76 |
| 68663 | $123.76 |
| 69254 | $123.76 |
| 69547 | $123.76 |
| 57304 | $123.13 |
| 63350 | $122.92 |
| 60149 | $122.52 |
| 62237 | $121.89 |
| 54107 | $121.55 |
| 54738 | $121.55 |
| 54762 | $121.55 |
| 54797 | $121.55 |
| 54907 | $121.55 |
| 56350 | $121.55 |
| 56561 | $121.55 |
| 58164 | $121.55 |
| 58439 | $121.55 |
| 58581 | $121.55 |
| 59083 | $121.55 |
| 59240 | $121.55 |
| 59499 | $121.55 |
| 59620 | $121.55 |
| 59920 | $121.55 |
| 61130 | $121.55 |
| 61139 | $121.55 |
| 62209 | $121.55 |
| 62417 | $121.55 |
| 63011 | $121.55 |
| 63670 | $121.55 |
| 64181 | $121.55 |
| 64667 | $121.55 |
| 64670 | $121.55 |
| 65607 | $121.55 |
| 65640 | $121.55 |
| 65641 | $121.55 |
| 65648 | $121.55 |
| 65965 | $121.55 |
| 66384 | $121.55 |
| 66413 | $121.55 |
| 66764 | $121.55 |

| | |
|---|---|
| 66857 | $121.55 |
| 67105 | $121.55 |
| 67121 | $121.55 |
| 67134 | $121.55 |
| 67417 | $121.55 |
| 67418 | $121.55 |
| 67419 | $121.55 |
| 67806 | $121.55 |
| 68868 | $121.55 |
| 68878 | $121.55 |
| 68893 | $121.55 |
| 68945 | $121.55 |
| 69106 | $121.55 |
| 69284 | $121.55 |
| 69433 | $121.55 |
| 69913 | $121.55 |
| 60010 | $121.48 |
| 68871 | $120.99 |
| 54799 | $120.87 |
| 65151 | $120.60 |
| 60555 | $120.36 |
| 68996 | $120.02 |
| 63562 | $119.60 |
| 54649 | $119.34 |
| 54731 | $119.34 |
| 54776 | $119.34 |
| 55223 | $119.34 |
| 56265 | $119.34 |
| 56413 | $119.34 |
| 57394 | $119.34 |
| 57551 | $119.34 |
| 57967 | $119.34 |
| 59270 | $119.34 |
| 59410 | $119.34 |
| 59725 | $119.34 |
| 59892 | $119.34 |
| 59906 | $119.34 |
| 60812 | $119.34 |
| 60971 | $119.34 |
| 61433 | $119.34 |
| 61511 | $119.34 |
| 63770 | $119.34 |
| 63933 | $119.34 |
| 64060 | $119.34 |
| 64187 | $119.34 |
| 64715 | $119.34 |
| 64719 | $119.34 |

| | |
|---|---|
| 64721 | $119.34 |
| 64794 | $119.34 |
| 64799 | $119.34 |
| 65404 | $119.34 |
| 65861 | $119.34 |
| 66178 | $119.34 |
| 66221 | $119.34 |
| 66649 | $119.34 |
| 66741 | $119.34 |
| 66907 | $119.34 |
| 67095 | $119.34 |
| 67123 | $119.34 |
| 67751 | $119.34 |
| 68475 | $119.34 |
| 69749 | $119.34 |
| 62340 | $119.29 |
| 69850 | $119.27 |
| 64398 | $118.77 |
| 68906 | $118.61 |
| 58053 | $118.54 |
| 66038 | $117.96 |
| 56580 | $117.72 |
| 67506 | $117.20 |
| 54140 | $117.13 |
| 54143 | $117.13 |
| 54179 | $117.13 |
| 54185 | $117.13 |
| 55091 | $117.13 |
| 55210 | $117.13 |
| 55417 | $117.13 |
| 55592 | $117.13 |
| 57272 | $117.13 |
| 57493 | $117.13 |
| 58143 | $117.13 |
| 58203 | $117.13 |
| 58735 | $117.13 |
| 59496 | $117.13 |
| 60093 | $117.13 |
| 60599 | $117.13 |
| 60982 | $117.13 |
| 60986 | $117.13 |
| 61079 | $117.13 |
| 61137 | $117.13 |
| 61444 | $117.13 |
| 62372 | $117.13 |
| 62607 | $117.13 |
| 62780 | $117.13 |

| | |
|---|---|
| 63219 | $117.13 |
| 63609 | $117.13 |
| 63795 | $117.13 |
| 64407 | $117.13 |
| 64749 | $117.13 |
| 65301 | $117.13 |
| 65537 | $117.13 |
| 65583 | $117.13 |
| 66181 | $117.13 |
| 66752 | $117.13 |
| 66924 | $117.13 |
| 67842 | $117.13 |
| 67980 | $117.13 |
| 61726 | $116.91 |
| 57218 | $116.62 |
| 66687 | $116.28 |
| 68355 | $116.28 |
| 59494 | $115.56 |
| 56910 | $115.30 |
| 55750 | $114.92 |
| 55912 | $114.92 |
| 56429 | $114.92 |
| 56692 | $114.92 |
| 57312 | $114.92 |
| 57769 | $114.92 |
| 58007 | $114.92 |
| 58202 | $114.92 |
| 58833 | $114.92 |
| 58845 | $114.92 |
| 59275 | $114.92 |
| 59729 | $114.92 |
| 59881 | $114.92 |
| 60035 | $114.92 |
| 60092 | $114.92 |
| 60107 | $114.92 |
| 60124 | $114.92 |
| 60129 | $114.92 |
| 60132 | $114.92 |
| 60613 | $114.92 |
| 60928 | $114.92 |
| 60991 | $114.92 |
| 61127 | $114.92 |
| 61157 | $114.92 |
| 61299 | $114.92 |
| 61845 | $114.92 |
| 61931 | $114.92 |
| 63599 | $114.92 |

| | |
|---|---|
| 63895 | $114.92 |
| 64201 | $114.92 |
| 64299 | $114.92 |
| 64409 | $114.92 |
| 65051 | $114.92 |
| 65751 | $114.92 |
| 65821 | $114.92 |
| 65835 | $114.92 |
| 65848 | $114.92 |
| 65871 | $114.92 |
| 66785 | $114.92 |
| 67017 | $114.92 |
| 67651 | $114.92 |
| 68236 | $114.92 |
| 68812 | $114.92 |
| 68912 | $114.92 |
| 68915 | $114.92 |
| 69299 | $114.92 |
| 69412 | $114.92 |
| 69483 | $114.92 |
| 58114 | $114.69 |
| 67819 | $114.29 |
| 60943 | $114.09 |
| 57968 | $113.22 |
| 68026 | $113.22 |
| 68605 | $113.22 |
| 54104 | $112.71 |
| 54147 | $112.71 |
| 54474 | $112.71 |
| 55085 | $112.71 |
| 55272 | $112.71 |
| 55876 | $112.71 |
| 56406 | $112.71 |
| 56416 | $112.71 |
| 56479 | $112.71 |
| 57962 | $112.71 |
| 59269 | $112.71 |
| 59284 | $112.71 |
| 59285 | $112.71 |
| 59335 | $112.71 |
| 59728 | $112.71 |
| 59913 | $112.71 |
| 59917 | $112.71 |
| 60572 | $112.71 |
| 60600 | $112.71 |
| 60660 | $112.71 |
| 61186 | $112.71 |

| | |
|---|---|
| 61317 | $112.71 |
| 61447 | $112.71 |
| 62068 | $112.71 |
| 62430 | $112.71 |
| 62432 | $112.71 |
| 62445 | $112.71 |
| 62663 | $112.71 |
| 62716 | $112.71 |
| 64249 | $112.71 |
| 64363 | $112.71 |
| 64369 | $112.71 |
| 64712 | $112.71 |
| 64755 | $112.71 |
| 64787 | $112.71 |
| 64911 | $112.71 |
| 65269 | $112.71 |
| 65635 | $112.71 |
| 65745 | $112.71 |
| 66820 | $112.71 |
| 66859 | $112.71 |
| 66942 | $112.71 |
| 67076 | $112.71 |
| 67861 | $112.71 |
| 68215 | $112.71 |
| 68895 | $112.71 |
| 69114 | $112.71 |
| 69436 | $112.71 |
| 69495 | $112.71 |
| 69705 | $112.71 |
| 58117 | $112.62 |
| 63605 | $112.62 |
| 68488 | $111.99 |
| 66284 | $111.98 |
| 59064 | $111.75 |
| 62606 | $111.66 |
| 54114 | $110.50 |
| 54129 | $110.50 |
| 55442 | $110.50 |
| 55449 | $110.50 |
| 55597 | $110.50 |
| 55676 | $110.50 |
| 56161 | $110.50 |
| 56617 | $110.50 |
| 56650 | $110.50 |
| 56803 | $110.50 |
| 56995 | $110.50 |
| 57000 | $110.50 |

| | |
|---|---|
| 57244 | $110.50 |
| 57909 | $110.50 |
| 58585 | $110.50 |
| 58615 | $110.50 |
| 59178 | $110.50 |
| 59626 | $110.50 |
| 60008 | $110.50 |
| 60167 | $110.50 |
| 60257 | $110.50 |
| 60514 | $110.50 |
| 60620 | $110.50 |
| 61362 | $110.50 |
| 61364 | $110.50 |
| 61854 | $110.50 |
| 61937 | $110.50 |
| 62308 | $110.50 |
| 62457 | $110.50 |
| 62658 | $110.50 |
| 63253 | $110.50 |
| 63271 | $110.50 |
| 63313 | $110.50 |
| 63335 | $110.50 |
| 63343 | $110.50 |
| 63349 | $110.50 |
| 63363 | $110.50 |
| 63421 | $110.50 |
| 63608 | $110.50 |
| 63724 | $110.50 |
| 64065 | $110.50 |
| 64313 | $110.50 |
| 64427 | $110.50 |
| 64501 | $110.50 |
| 64741 | $110.50 |
| 64768 | $110.50 |
| 64788 | $110.50 |
| 65067 | $110.50 |
| 65079 | $110.50 |
| 65758 | $110.50 |
| 65868 | $110.50 |
| 66783 | $110.50 |
| 66846 | $110.50 |
| 66858 | $110.50 |
| 66906 | $110.50 |
| 66928 | $110.50 |
| 67056 | $110.50 |
| 67384 | $110.50 |
| 67734 | $110.50 |

| | |
|---|---|
| 68229 | $110.50 |
| 68269 | $110.50 |
| 68608 | $110.50 |
| 68623 | $110.50 |
| 68832 | $110.50 |
| 68937 | $110.50 |
| 68944 | $110.50 |
| 69219 | $110.50 |
| 69496 | $110.50 |
| 69615 | $110.50 |
| 69683 | $110.50 |
| 59218 | $110.33 |
| 67061 | $110.31 |
| 59572 | $110.16 |
| 69360 | $110.16 |
| 56584 | $110.04 |
| 63728 | $109.42 |
| 68705 | $109.18 |
| 55767 | $108.55 |
| 53252 | $108.29 |
| 54159 | $108.29 |
| 54222 | $108.29 |
| 54726 | $108.29 |
| 55102 | $108.29 |
| 55536 | $108.29 |
| 56388 | $108.29 |
| 56488 | $108.29 |
| 57282 | $108.29 |
| 57294 | $108.29 |
| 57502 | $108.29 |
| 57559 | $108.29 |
| 58179 | $108.29 |
| 59040 | $108.29 |
| 59302 | $108.29 |
| 59472 | $108.29 |
| 60005 | $108.29 |
| 60087 | $108.29 |
| 60663 | $108.29 |
| 61070 | $108.29 |
| 61099 | $108.29 |
| 61475 | $108.29 |
| 61812 | $108.29 |
| 61816 | $108.29 |
| 62014 | $108.29 |
| 62075 | $108.29 |
| 62135 | $108.29 |
| 62336 | $108.29 |

| | |
|---|---|
| 62353 | $108.29 |
| 62369 | $108.29 |
| 62423 | $108.29 |
| 62615 | $108.29 |
| 62802 | $108.29 |
| 64924 | $108.29 |
| 65355 | $108.29 |
| 65974 | $108.29 |
| 66031 | $108.29 |
| 66751 | $108.29 |
| 66790 | $108.29 |
| 66955 | $108.29 |
| 67104 | $108.29 |
| 67480 | $108.29 |
| 67504 | $108.29 |
| 67708 | $108.29 |
| 67853 | $108.29 |
| 67893 | $108.29 |
| 67961 | $108.29 |
| 67974 | $108.29 |
| 69039 | $108.29 |
| 69486 | $108.29 |
| 69590 | $108.29 |
| 55785 | $108.15 |
| 60183 | $107.47 |
| 60397 | $107.10 |
| 69741 | $107.10 |
| 63745 | $106.98 |
| 65513 | $106.57 |
| 54056 | $106.08 |
| 54184 | $106.08 |
| 54191 | $106.08 |
| 54824 | $106.08 |
| 55112 | $106.08 |
| 56651 | $106.08 |
| 56706 | $106.08 |
| 58176 | $106.08 |
| 59092 | $106.08 |
| 59552 | $106.08 |
| 59556 | $106.08 |
| 59887 | $106.08 |
| 59955 | $106.08 |
| 60044 | $106.08 |
| 61162 | $106.08 |
| 61291 | $106.08 |
| 61477 | $106.08 |
| 61922 | $106.08 |

| | |
|---|---|
| 62168 | $106.08 |
| 62415 | $106.08 |
| 62627 | $106.08 |
| 62644 | $106.08 |
| 62669 | $106.08 |
| 62911 | $106.08 |
| 63496 | $106.08 |
| 63620 | $106.08 |
| 64247 | $106.08 |
| 64644 | $106.08 |
| 65057 | $106.08 |
| 65063 | $106.08 |
| 65428 | $106.08 |
| 65829 | $106.08 |
| 65831 | $106.08 |
| 65843 | $106.08 |
| 66217 | $106.08 |
| 66769 | $106.08 |
| 67164 | $106.08 |
| 67319 | $106.08 |
| 67660 | $106.08 |
| 67851 | $106.08 |
| 68680 | $106.08 |
| 69118 | $106.08 |
| 69513 | $106.08 |
| 69740 | $106.08 |
| 56909 | $105.76 |
| 67408 | $105.38 |
| 58085 | $105.23 |
| 56049 | $104.04 |
| 57396 | $104.04 |
| 68712 | $104.04 |
| 54109 | $103.87 |
| 54169 | $103.87 |
| 54443 | $103.87 |
| 54760 | $103.87 |
| 55094 | $103.87 |
| 55191 | $103.87 |
| 55413 | $103.87 |
| 55976 | $103.87 |
| 56464 | $103.87 |
| 56655 | $103.87 |
| 56805 | $103.87 |
| 56843 | $103.87 |
| 56942 | $103.87 |
| 57449 | $103.87 |
| 57511 | $103.87 |

| | |
|---|---|
| 57979 | $103.87 |
| 59135 | $103.87 |
| 59136 | $103.87 |
| 59455 | $103.87 |
| 59482 | $103.87 |
| 59961 | $103.87 |
| 60617 | $103.87 |
| 60937 | $103.87 |
| 61110 | $103.87 |
| 61185 | $103.87 |
| 61281 | $103.87 |
| 61407 | $103.87 |
| 61822 | $103.87 |
| 62258 | $103.87 |
| 62334 | $103.87 |
| 62358 | $103.87 |
| 62681 | $103.87 |
| 62743 | $103.87 |
| 62955 | $103.87 |
| 63611 | $103.87 |
| 64133 | $103.87 |
| 64228 | $103.87 |
| 64403 | $103.87 |
| 64415 | $103.87 |
| 64753 | $103.87 |
| 65325 | $103.87 |
| 65350 | $103.87 |
| 65548 | $103.87 |
| 65560 | $103.87 |
| 65651 | $103.87 |
| 65740 | $103.87 |
| 65857 | $103.87 |
| 65865 | $103.87 |
| 66013 | $103.87 |
| 66718 | $103.87 |
| 66938 | $103.87 |
| 66946 | $103.87 |
| 67084 | $103.87 |
| 67509 | $103.87 |
| 67581 | $103.87 |
| 67697 | $103.87 |
| 67916 | $103.87 |
| 68064 | $103.87 |
| 68273 | $103.87 |
| 68281 | $103.87 |
| 68283 | $103.87 |
| 68728 | $103.87 |

| | |
|---|---|
| 68814 | $103.87 |
| 68892 | $103.87 |
| 69195 | $103.87 |
| 62107 | $103.85 |
| 63796 | $103.70 |
| 56176 | $103.50 |
| 67462 | $103.07 |
| 59585 | $102.85 |
| 58036 | $102.79 |
| 60091 | $101.70 |
| 63554 | $101.68 |
| 53281 | $101.66 |
| 54057 | $101.66 |
| 54083 | $101.66 |
| 54095 | $101.66 |
| 54139 | $101.66 |
| 54156 | $101.66 |
| 54157 | $101.66 |
| 54217 | $101.66 |
| 54653 | $101.66 |
| 56664 | $101.66 |
| 56790 | $101.66 |
| 56940 | $101.66 |
| 57015 | $101.66 |
| 57266 | $101.66 |
| 58340 | $101.66 |
| 58857 | $101.66 |
| 59921 | $101.66 |
| 60243 | $101.66 |
| 60315 | $101.66 |
| 60317 | $101.66 |
| 60343 | $101.66 |
| 60492 | $101.66 |
| 60548 | $101.66 |
| 60891 | $101.66 |
| 61177 | $101.66 |
| 61431 | $101.66 |
| 61479 | $101.66 |
| 61719 | $101.66 |
| 62051 | $101.66 |
| 62234 | $101.66 |
| 63008 | $101.66 |
| 63309 | $101.66 |
| 63489 | $101.66 |
| 63565 | $101.66 |
| 63621 | $101.66 |
| 64438 | $101.66 |

| | |
|---|---|
| 64544 | $101.66 |
| 64641 | $101.66 |
| 64728 | $101.66 |
| 64729 | $101.66 |
| 64752 | $101.66 |
| 64789 | $101.66 |
| 64796 | $101.66 |
| 64814 | $101.66 |
| 64884 | $101.66 |
| 64965 | $101.66 |
| 65271 | $101.66 |
| 65706 | $101.66 |
| 65716 | $101.66 |
| 65719 | $101.66 |
| 65748 | $101.66 |
| 65898 | $101.66 |
| 66000 | $101.66 |
| 66746 | $101.66 |
| 66855 | $101.66 |
| 66883 | $101.66 |
| 66957 | $101.66 |
| 66961 | $101.66 |
| 67580 | $101.66 |
| 67726 | $101.66 |
| 67856 | $101.66 |
| 67878 | $101.66 |
| 68069 | $101.66 |
| 68280 | $101.66 |
| 68830 | $101.66 |
| 68970 | $101.66 |
| 69497 | $101.66 |
| 69557 | $101.66 |
| 69665 | $101.66 |
| 69976 | $101.66 |
| 70102 | $101.66 |
| 58866 | $100.98 |
| 62018 | $100.98 |
| 62976 | $100.98 |
| 65217 | $100.98 |
| 66581 | $100.98 |
| 56432 | $100.65 |
| 69852 | $100.61 |
| 55982 | $100.33 |
| 58138 | $99.75 |
| 64845 | $99.70 |
| 54234 | $99.45 |
| 54741 | $99.45 |

| | |
|---|---|
| 54742 | $99.45 |
| 55092 | $99.45 |
| 55736 | $99.45 |
| 55866 | $99.45 |
| 56156 | $99.45 |
| 56516 | $99.45 |
| 57221 | $99.45 |
| 57503 | $99.45 |
| 58577 | $99.45 |
| 59246 | $99.45 |
| 59293 | $99.45 |
| 59486 | $99.45 |
| 59504 | $99.45 |
| 59636 | $99.45 |
| 59882 | $99.45 |
| 59919 | $99.45 |
| 60084 | $99.45 |
| 60541 | $99.45 |
| 60683 | $99.45 |
| 60694 | $99.45 |
| 61038 | $99.45 |
| 61106 | $99.45 |
| 61149 | $99.45 |
| 61160 | $99.45 |
| 61280 | $99.45 |
| 61478 | $99.45 |
| 61585 | $99.45 |
| 61879 | $99.45 |
| 62215 | $99.45 |
| 62311 | $99.45 |
| 62622 | $99.45 |
| 62662 | $99.45 |
| 62672 | $99.45 |
| 62891 | $99.45 |
| 62949 | $99.45 |
| 63615 | $99.45 |
| 64128 | $99.45 |
| 64151 | $99.45 |
| 64209 | $99.45 |
| 64421 | $99.45 |
| 64830 | $99.45 |
| 65434 | $99.45 |
| 65469 | $99.45 |
| 65577 | $99.45 |
| 65722 | $99.45 |
| 65852 | $99.45 |
| 65916 | $99.45 |

| | |
|---|---|
| 66048 | $99.45 |
| 66652 | $99.45 |
| 67124 | $99.45 |
| 67447 | $99.45 |
| 67761 | $99.45 |
| 67866 | $99.45 |
| 67973 | $99.45 |
| 68345 | $99.45 |
| 68670 | $99.45 |
| 68684 | $99.45 |
| 68687 | $99.45 |
| 68824 | $99.45 |
| 68858 | $99.45 |
| 69268 | $99.45 |
| 69834 | $99.45 |
| 68774 | $99.23 |
| 58424 | $98.94 |
| 60680 | $98.67 |
| 57896 | $97.92 |
| 58254 | $97.92 |
| 58603 | $97.92 |
| 56889 | $97.50 |
| 57009 | $97.50 |
| 54435 | $97.24 |
| 54822 | $97.24 |
| 55098 | $97.24 |
| 55104 | $97.24 |
| 55530 | $97.24 |
| 55679 | $97.24 |
| 55752 | $97.24 |
| 56198 | $97.24 |
| 57773 | $97.24 |
| 58349 | $97.24 |
| 58571 | $97.24 |
| 59151 | $97.24 |
| 59252 | $97.24 |
| 59283 | $97.24 |
| 60102 | $97.24 |
| 61467 | $97.24 |
| 62137 | $97.24 |
| 62252 | $97.24 |
| 62604 | $97.24 |
| 62616 | $97.24 |
| 62664 | $97.24 |
| 63632 | $97.24 |
| 64110 | $97.24 |
| 64426 | $97.24 |

| | |
|---|---|
| 64766 | $97.24 |
| 64772 | $97.24 |
| 64780 | $97.24 |
| 64935 | $97.24 |
| 65054 | $97.24 |
| 65056 | $97.24 |
| 65540 | $97.24 |
| 65609 | $97.24 |
| 65733 | $97.24 |
| 66062 | $97.24 |
| 66423 | $97.24 |
| 66799 | $97.24 |
| 67006 | $97.24 |
| 67090 | $97.24 |
| 67295 | $97.24 |
| 67382 | $97.24 |
| 67579 | $97.24 |
| 68633 | $97.24 |
| 68694 | $97.24 |
| 68838 | $97.24 |
| 68854 | $97.24 |
| 68943 | $97.24 |
| 69024 | $97.24 |
| 69654 | $97.24 |
| 69667 | $97.24 |
| 67668 | $97.17 |
| 68827 | $96.85 |
| 67037 | $96.68 |
| 66343 | $96.47 |
| 65568 | $95.88 |
| 62602 | $95.72 |
| 69347 | $95.68 |
| 69886 | $95.09 |
| 66968 | $95.08 |
| 54133 | $95.03 |
| 54149 | $95.03 |
| 54708 | $95.03 |
| 54782 | $95.03 |
| 55200 | $95.03 |
| 55493 | $95.03 |
| 55600 | $95.03 |
| 56613 | $95.03 |
| 57562 | $95.03 |
| 58346 | $95.03 |
| 58569 | $95.03 |
| 59140 | $95.03 |
| 59316 | $95.03 |

| | |
|---|---|
| 59319 | $95.03 |
| 59480 | $95.03 |
| 59953 | $95.03 |
| 60012 | $95.03 |
| 60154 | $95.03 |
| 60342 | $95.03 |
| 60461 | $95.03 |
| 60642 | $95.03 |
| 60972 | $95.03 |
| 61036 | $95.03 |
| 61048 | $95.03 |
| 61365 | $95.03 |
| 61445 | $95.03 |
| 61956 | $95.03 |
| 62093 | $95.03 |
| 62184 | $95.03 |
| 62201 | $95.03 |
| 62269 | $95.03 |
| 62327 | $95.03 |
| 62581 | $95.03 |
| 62650 | $95.03 |
| 63394 | $95.03 |
| 63503 | $95.03 |
| 63594 | $95.03 |
| 63626 | $95.03 |
| 63807 | $95.03 |
| 63859 | $95.03 |
| 64045 | $95.03 |
| 64118 | $95.03 |
| 64428 | $95.03 |
| 64635 | $95.03 |
| 64700 | $95.03 |
| 64764 | $95.03 |
| 65638 | $95.03 |
| 65858 | $95.03 |
| 66074 | $95.03 |
| 66231 | $95.03 |
| 66695 | $95.03 |
| 66776 | $95.03 |
| 67286 | $95.03 |
| 67294 | $95.03 |
| 68118 | $95.03 |
| 68593 | $95.03 |
| 68658 | $95.03 |
| 68739 | $95.03 |
| 69534 | $95.03 |
| 69582 | $95.03 |

| | |
|---|---|
| 69676 | $95.03 |
| 65665 | $95.02 |
| 66847 | $95.02 |
| 68896 | $94.97 |
| 58039 | $94.93 |
| 59362 | $94.86 |
| 60438 | $94.86 |
| 64854 | $94.54 |
| 54131 | $94.52 |
| 56819 | $94.50 |
| 67798 | $94.39 |
| 64136 | $94.34 |
| 60695 | $93.69 |
| 60959 | $93.49 |
| 56440 | $93.16 |
| 56891 | $93.00 |
| 54724 | $92.82 |
| 54795 | $92.82 |
| 55074 | $92.82 |
| 55097 | $92.82 |
| 55211 | $92.82 |
| 55548 | $92.82 |
| 55883 | $92.82 |
| 56164 | $92.82 |
| 56637 | $92.82 |
| 56728 | $92.82 |
| 57344 | $92.82 |
| 57563 | $92.82 |
| 57807 | $92.82 |
| 58167 | $92.82 |
| 58182 | $92.82 |
| 58409 | $92.82 |
| 58536 | $92.82 |
| 58728 | $92.82 |
| 59155 | $92.82 |
| 59158 | $92.82 |
| 59568 | $92.82 |
| 59629 | $92.82 |
| 59927 | $92.82 |
| 59989 | $92.82 |
| 60063 | $92.82 |
| 60239 | $92.82 |
| 60532 | $92.82 |
| 60754 | $92.82 |
| 60894 | $92.82 |
| 61097 | $92.82 |
| 61125 | $92.82 |

| | |
|---|---|
| 61389 | $92.82 |
| 61395 | $92.82 |
| 61448 | $92.82 |
| 61571 | $92.82 |
| 62002 | $92.82 |
| 62125 | $92.82 |
| 62645 | $92.82 |
| 63624 | $92.82 |
| 64689 | $92.82 |
| 64786 | $92.82 |
| 64798 | $92.82 |
| 64800 | $92.82 |
| 65082 | $92.82 |
| 65545 | $92.82 |
| 65737 | $92.82 |
| 65744 | $92.82 |
| 65808 | $92.82 |
| 65867 | $92.82 |
| 65873 | $92.82 |
| 65884 | $92.82 |
| 66305 | $92.82 |
| 66740 | $92.82 |
| 66952 | $92.82 |
| 66988 | $92.82 |
| 67015 | $92.82 |
| 67132 | $92.82 |
| 67135 | $92.82 |
| 67467 | $92.82 |
| 67485 | $92.82 |
| 68196 | $92.82 |
| 68197 | $92.82 |
| 68198 | $92.82 |
| 68922 | $92.82 |
| 69159 | $92.82 |
| 66663 | $92.73 |
| 69310 | $92.06 |
| 64255 | $91.93 |
| 57463 | $91.80 |
| 60443 | $91.80 |
| 63515 | $91.80 |
| 66579 | $91.80 |
| 67020 | $91.80 |
| 59598 | $91.71 |
| 66884 | $91.28 |
| 67871 | $91.15 |
| 69837 | $90.95 |
| 54811 | $90.78 |

| | |
|---|---|
| 53285 | $90.61 |
| 53287 | $90.61 |
| 54122 | $90.61 |
| 54158 | $90.61 |
| 54161 | $90.61 |
| 54176 | $90.61 |
| 54735 | $90.61 |
| 54764 | $90.61 |
| 54785 | $90.61 |
| 55230 | $90.61 |
| 55590 | $90.61 |
| 55846 | $90.61 |
| 55851 | $90.61 |
| 56855 | $90.61 |
| 57245 | $90.61 |
| 57817 | $90.61 |
| 58205 | $90.61 |
| 58620 | $90.61 |
| 59131 | $90.61 |
| 59502 | $90.61 |
| 59915 | $90.61 |
| 60007 | $90.61 |
| 60136 | $90.61 |
| 60306 | $90.61 |
| 60487 | $90.61 |
| 61141 | $90.61 |
| 61921 | $90.61 |
| 62320 | $90.61 |
| 62812 | $90.61 |
| 63230 | $90.61 |
| 63270 | $90.61 |
| 63371 | $90.61 |
| 63395 | $90.61 |
| 63499 | $90.61 |
| 63502 | $90.61 |
| 63672 | $90.61 |
| 64526 | $90.61 |
| 64912 | $90.61 |
| 64974 | $90.61 |
| 65480 | $90.61 |
| 65556 | $90.61 |
| 65627 | $90.61 |
| 65682 | $90.61 |
| 66302 | $90.61 |
| 66373 | $90.61 |
| 66963 | $90.61 |
| 67038 | $90.61 |

| | |
|---|---|
| 67143 | $90.61 |
| 67390 | $90.61 |
| 67466 | $90.61 |
| 67476 | $90.61 |
| 67571 | $90.61 |
| 67738 | $90.61 |
| 67862 | $90.61 |
| 68233 | $90.61 |
| 68384 | $90.61 |
| 68828 | $90.61 |
| 68884 | $90.61 |
| 68935 | $90.61 |
| 69082 | $90.61 |
| 69492 | $90.61 |
| 56863 | $90.60 |
| 64927 | $90.59 |
| 66529 | $90.54 |
| 57226 | $90.33 |
| 55838 | $89.76 |
| 58375 | $89.71 |
| 56037 | $89.59 |
| 63305 | $89.28 |
| 61465 | $89.08 |
| 64148 | $88.84 |
| 60549 | $88.74 |
| 69803 | $88.74 |
| 56384 | $88.53 |
| 54060 | $88.40 |
| 54110 | $88.40 |
| 54118 | $88.40 |
| 54127 | $88.40 |
| 54130 | $88.40 |
| 54190 | $88.40 |
| 54199 | $88.40 |
| 54578 | $88.40 |
| 54790 | $88.40 |
| 55093 | $88.40 |
| 55484 | $88.40 |
| 55545 | $88.40 |
| 55879 | $88.40 |
| 56159 | $88.40 |
| 56374 | $88.40 |
| 56506 | $88.40 |
| 56545 | $88.40 |
| 56628 | $88.40 |
| 57275 | $88.40 |
| 57829 | $88.40 |

| | |
|---|---|
| 57874 | $88.40 |
| 58610 | $88.40 |
| 58774 | $88.40 |
| 59164 | $88.40 |
| 59277 | $88.40 |
| 59385 | $88.40 |
| 59424 | $88.40 |
| 60097 | $88.40 |
| 60259 | $88.40 |
| 60905 | $88.40 |
| 60926 | $88.40 |
| 61023 | $88.40 |
| 61031 | $88.40 |
| 61033 | $88.40 |
| 61090 | $88.40 |
| 61129 | $88.40 |
| 61470 | $88.40 |
| 62193 | $88.40 |
| 62305 | $88.40 |
| 62314 | $88.40 |
| 62316 | $88.40 |
| 62368 | $88.40 |
| 62487 | $88.40 |
| 62642 | $88.40 |
| 62652 | $88.40 |
| 62657 | $88.40 |
| 63296 | $88.40 |
| 63346 | $88.40 |
| 63352 | $88.40 |
| 63507 | $88.40 |
| 63546 | $88.40 |
| 63586 | $88.40 |
| 63689 | $88.40 |
| 64127 | $88.40 |
| 64171 | $88.40 |
| 64402 | $88.40 |
| 64494 | $88.40 |
| 64801 | $88.40 |
| 64937 | $88.40 |
| 64958 | $88.40 |
| 65477 | $88.40 |
| 65485 | $88.40 |
| 65712 | $88.40 |
| 65804 | $88.40 |
| 66428 | $88.40 |
| 66994 | $88.40 |
| 67101 | $88.40 |

| | |
|---|---|
| 67162 | $88.40 |
| 67243 | $88.40 |
| 67478 | $88.40 |
| 67805 | $88.40 |
| 68035 | $88.40 |
| 68632 | $88.40 |
| 68794 | $88.40 |
| 68885 | $88.40 |
| 68938 | $88.40 |
| 69034 | $88.40 |
| 69055 | $88.40 |
| 69292 | $88.40 |
| 69344 | $88.40 |
| 69511 | $88.40 |
| 69628 | $88.40 |
| 69668 | $88.40 |
| 69712 | $88.40 |
| 69719 | $88.40 |
| 70091 | $88.40 |
| 67426 | $88.34 |
| 65951 | $88.25 |
| 58133 | $87.93 |
| 67024 | $87.89 |
| 67116 | $87.89 |
| 62112 | $87.38 |
| 56552 | $87.30 |
| 54812 | $87.25 |
| 55746 | $87.17 |
| 64684 | $86.47 |
| 69800 | $86.29 |
| 67944 | $86.23 |
| 53507 | $86.19 |
| 53991 | $86.19 |
| 54151 | $86.19 |
| 55078 | $86.19 |
| 55103 | $86.19 |
| 55113 | $86.19 |
| 55535 | $86.19 |
| 56266 | $86.19 |
| 56615 | $86.19 |
| 56635 | $86.19 |
| 57420 | $86.19 |
| 57512 | $86.19 |
| 57998 | $86.19 |
| 58022 | $86.19 |
| 58388 | $86.19 |
| 58538 | $86.19 |

| | |
|---|---|
| 58582 | $86.19 |
| 58598 | $86.19 |
| 59041 | $86.19 |
| 59134 | $86.19 |
| 59276 | $86.19 |
| 59416 | $86.19 |
| 59616 | $86.19 |
| 60123 | $86.19 |
| 60364 | $86.19 |
| 60469 | $86.19 |
| 60529 | $86.19 |
| 60797 | $86.19 |
| 60871 | $86.19 |
| 61103 | $86.19 |
| 61146 | $86.19 |
| 61158 | $86.19 |
| 61167 | $86.19 |
| 61304 | $86.19 |
| 61853 | $86.19 |
| 62180 | $86.19 |
| 62224 | $86.19 |
| 62659 | $86.19 |
| 63623 | $86.19 |
| 64096 | $86.19 |
| 64459 | $86.19 |
| 64840 | $86.19 |
| 64874 | $86.19 |
| 65624 | $86.19 |
| 65795 | $86.19 |
| 65802 | $86.19 |
| 65850 | $86.19 |
| 65870 | $86.19 |
| 65923 | $86.19 |
| 66052 | $86.19 |
| 66590 | $86.19 |
| 66779 | $86.19 |
| 66914 | $86.19 |
| 66987 | $86.19 |
| 67012 | $86.19 |
| 67030 | $86.19 |
| 67512 | $86.19 |
| 68027 | $86.19 |
| 69484 | $86.19 |
| 69512 | $86.19 |
| 69770 | $86.19 |
| 63087 | $86.10 |
| 54128 | $86.02 |

| | |
|---|---|
| 60936 | $86.02 |
| 60485 | $85.99 |
| 60378 | $85.68 |
| 60454 | $85.68 |
| 66430 | $85.68 |
| 63353 | $84.75 |
| 58132 | $84.03 |
| 54116 | $83.98 |
| 54214 | $83.98 |
| 54227 | $83.98 |
| 54703 | $83.98 |
| 54712 | $83.98 |
| 54722 | $83.98 |
| 55053 | $83.98 |
| 55076 | $83.98 |
| 55253 | $83.98 |
| 55355 | $83.98 |
| 55850 | $83.98 |
| 56415 | $83.98 |
| 56566 | $83.98 |
| 57234 | $83.98 |
| 57280 | $83.98 |
| 57299 | $83.98 |
| 57548 | $83.98 |
| 58700 | $83.98 |
| 58738 | $83.98 |
| 59615 | $83.98 |
| 59690 | $83.98 |
| 59861 | $83.98 |
| 60127 | $83.98 |
| 60224 | $83.98 |
| 60356 | $83.98 |
| 60883 | $83.98 |
| 60941 | $83.98 |
| 61094 | $83.98 |
| 61104 | $83.98 |
| 61276 | $83.98 |
| 61404 | $83.98 |
| 62174 | $83.98 |
| 62196 | $83.98 |
| 62337 | $83.98 |
| 62476 | $83.98 |
| 62689 | $83.98 |
| 62811 | $83.98 |
| 62831 | $83.98 |
| 63485 | $83.98 |
| 63687 | $83.98 |

| | |
|---|---|
| 64050 | $83.98 |
| 64109 | $83.98 |
| 64367 | $83.98 |
| 64412 | $83.98 |
| 64809 | $83.98 |
| 64839 | $83.98 |
| 64896 | $83.98 |
| 65494 | $83.98 |
| 65529 | $83.98 |
| 65543 | $83.98 |
| 65639 | $83.98 |
| 65671 | $83.98 |
| 66374 | $83.98 |
| 66675 | $83.98 |
| 66733 | $83.98 |
| 66770 | $83.98 |
| 66781 | $83.98 |
| 66916 | $83.98 |
| 66940 | $83.98 |
| 66941 | $83.98 |
| 67102 | $83.98 |
| 67420 | $83.98 |
| 67471 | $83.98 |
| 67475 | $83.98 |
| 67767 | $83.98 |
| 67950 | $83.98 |
| 69215 | $83.98 |
| 69524 | $83.98 |
| 56320 | $83.48 |
| 65481 | $82.93 |
| 69859 | $82.62 |
| 60009 | $82.12 |
| 66608 | $81.96 |
| 67429 | $81.95 |
| 53251 | $81.77 |
| 53278 | $81.77 |
| 54167 | $81.77 |
| 54186 | $81.77 |
| 54203 | $81.77 |
| 54279 | $81.77 |
| 54461 | $81.77 |
| 54476 | $81.77 |
| 54666 | $81.77 |
| 54758 | $81.77 |
| 55086 | $81.77 |
| 55554 | $81.77 |
| 55650 | $81.77 |

| | |
|---|---|
| 55666 | $81.77 |
| 55975 | $81.77 |
| 56187 | $81.77 |
| 56956 | $81.77 |
| 57309 | $81.77 |
| 57453 | $81.77 |
| 58426 | $81.77 |
| 58696 | $81.77 |
| 59045 | $81.77 |
| 59187 | $81.77 |
| 59188 | $81.77 |
| 59908 | $81.77 |
| 59910 | $81.77 |
| 59941 | $81.77 |
| 60001 | $81.77 |
| 60533 | $81.77 |
| 60654 | $81.77 |
| 60876 | $81.77 |
| 60942 | $81.77 |
| 61091 | $81.77 |
| 61095 | $81.77 |
| 61145 | $81.77 |
| 61151 | $81.77 |
| 61397 | $81.77 |
| 61658 | $81.77 |
| 61887 | $81.77 |
| 61969 | $81.77 |
| 62414 | $81.77 |
| 63095 | $81.77 |
| 63183 | $81.77 |
| 63276 | $81.77 |
| 63613 | $81.77 |
| 64113 | $81.77 |
| 64172 | $81.77 |
| 64208 | $81.77 |
| 64277 | $81.77 |
| 64693 | $81.77 |
| 64701 | $81.77 |
| 64975 | $81.77 |
| 65129 | $81.77 |
| 65531 | $81.77 |
| 65541 | $81.77 |
| 65673 | $81.77 |
| 65678 | $81.77 |
| 65709 | $81.77 |
| 65749 | $81.77 |
| 65788 | $81.77 |

| | |
|---|---|
| 65849 | $81.77 |
| 66411 | $81.77 |
| 66737 | $81.77 |
| 66813 | $81.77 |
| 66965 | $81.77 |
| 67320 | $81.77 |
| 67638 | $81.77 |
| 67830 | $81.77 |
| 68170 | $81.77 |
| 68942 | $81.77 |
| 69112 | $81.77 |
| 69115 | $81.77 |
| 69180 | $81.77 |
| 69270 | $81.77 |
| 63587 | $81.74 |
| 62717 | $81.71 |
| 61298 | $81.63 |
| 62073 | $81.26 |
| 56851 | $81.00 |
| 69332 | $80.68 |
| 54872 | $80.46 |
| 61884 | $80.41 |
| 62438 | $80.36 |
| 59590 | $80.33 |
| 56810 | $80.19 |
| 61999 | $80.07 |
| 55763 | $80.05 |
| 60452 | $80.00 |
| 69345 | $79.90 |
| 53373 | $79.56 |
| 54115 | $79.56 |
| 54524 | $79.56 |
| 54723 | $79.56 |
| 54784 | $79.56 |
| 55105 | $79.56 |
| 55149 | $79.56 |
| 55406 | $79.56 |
| 55542 | $79.56 |
| 55546 | $79.56 |
| 55589 | $79.56 |
| 55834 | $79.56 |
| 55858 | $79.56 |
| 55863 | $79.56 |
| 57665 | $79.56 |
| 57774 | $79.56 |
| 58196 | $79.56 |
| 58219 | $79.56 |

| | |
|---|---|
| 58350 | $79.56 |
| 58397 | $79.56 |
| 58722 | $79.56 |
| 58755 | $79.56 |
| 59347 | $79.56 |
| 59415 | $79.56 |
| 60350 | $79.56 |
| 60365 | $79.56 |
| 60478 | $79.56 |
| 60803 | $79.56 |
| 60884 | $79.56 |
| 61075 | $79.56 |
| 61111 | $79.56 |
| 61296 | $79.56 |
| 61780 | $79.56 |
| 61813 | $79.56 |
| 61906 | $79.56 |
| 62072 | $79.56 |
| 62206 | $79.56 |
| 62241 | $79.56 |
| 62250 | $79.56 |
| 62271 | $79.56 |
| 62379 | $79.56 |
| 62707 | $79.56 |
| 62824 | $79.56 |
| 63392 | $79.56 |
| 63514 | $79.56 |
| 63548 | $79.56 |
| 63549 | $79.56 |
| 64061 | $79.56 |
| 64227 | $79.56 |
| 64778 | $79.56 |
| 64792 | $79.56 |
| 64928 | $79.56 |
| 64970 | $79.56 |
| 65265 | $79.56 |
| 65467 | $79.56 |
| 65798 | $79.56 |
| 65840 | $79.56 |
| 65864 | $79.56 |
| 65869 | $79.56 |
| 66208 | $79.56 |
| 66760 | $79.56 |
| 66834 | $79.56 |
| 66927 | $79.56 |
| 66936 | $79.56 |
| 66949 | $79.56 |

| | |
|---|---|
| 67098 | $79.56 |
| 67131 | $79.56 |
| 67381 | $79.56 |
| 67847 | $79.56 |
| 67929 | $79.56 |
| 67960 | $79.56 |
| 68397 | $79.56 |
| 69132 | $79.56 |
| 69152 | $79.56 |
| 69746 | $79.56 |
| 69986 | $79.56 |
| 58136 | $79.38 |
| 67442 | $79.35 |
| 68361 | $79.05 |
| 60692 | $79.04 |
| 55678 | $78.98 |
| 69473 | $78.95 |
| 62289 | $78.74 |
| 56230 | $78.54 |
| 65992 | $78.02 |
| 61013 | $77.89 |
| 62463 | $77.85 |
| 65473 | $77.69 |
| 59397 | $77.38 |
| 54125 | $77.35 |
| 54144 | $77.35 |
| 54178 | $77.35 |
| 54218 | $77.35 |
| 54235 | $77.35 |
| 54697 | $77.35 |
| 55088 | $77.35 |
| 55099 | $77.35 |
| 55257 | $77.35 |
| 55443 | $77.35 |
| 55518 | $77.35 |
| 55595 | $77.35 |
| 56824 | $77.35 |
| 57227 | $77.35 |
| 57290 | $77.35 |
| 57524 | $77.35 |
| 57537 | $77.35 |
| 57539 | $77.35 |
| 57550 | $77.35 |
| 58217 | $77.35 |
| 58264 | $77.35 |
| 59181 | $77.35 |
| 59282 | $77.35 |

| | |
|---|---|
| 59320 | $77.35 |
| 59414 | $77.35 |
| 59701 | $77.35 |
| 59841 | $77.35 |
| 60122 | $77.35 |
| 60258 | $77.35 |
| 60290 | $77.35 |
| 60519 | $77.35 |
| 60809 | $77.35 |
| 61029 | $77.35 |
| 61076 | $77.35 |
| 61082 | $77.35 |
| 61100 | $77.35 |
| 61120 | $77.35 |
| 61375 | $77.35 |
| 61457 | $77.35 |
| 61916 | $77.35 |
| 62054 | $77.35 |
| 62366 | $77.35 |
| 62691 | $77.35 |
| 62713 | $77.35 |
| 63315 | $77.35 |
| 63373 | $77.35 |
| 63400 | $77.35 |
| 63542 | $77.35 |
| 63629 | $77.35 |
| 63682 | $77.35 |
| 63834 | $77.35 |
| 63955 | $77.35 |
| 63957 | $77.35 |
| 63989 | $77.35 |
| 64137 | $77.35 |
| 64922 | $77.35 |
| 65130 | $77.35 |
| 65437 | $77.35 |
| 65449 | $77.35 |
| 65475 | $77.35 |
| 65634 | $77.35 |
| 65705 | $77.35 |
| 65710 | $77.35 |
| 65715 | $77.35 |
| 65725 | $77.35 |
| 65726 | $77.35 |
| 65889 | $77.35 |
| 65906 | $77.35 |
| 65911 | $77.35 |
| 66712 | $77.35 |

| | |
|---|---|
| 66777 | $77.35 |
| 66801 | $77.35 |
| 66832 | $77.35 |
| 66881 | $77.35 |
| 66919 | $77.35 |
| 67052 | $77.35 |
| 67163 | $77.35 |
| 67413 | $77.35 |
| 67804 | $77.35 |
| 67938 | $77.35 |
| 68171 | $77.35 |
| 68385 | $77.35 |
| 68806 | $77.35 |
| 69084 | $77.35 |
| 69214 | $77.35 |
| 69342 | $77.35 |
| 69518 | $77.35 |
| 69544 | $77.35 |
| 69764 | $77.35 |
| 62453 | $76.66 |
| 56377 | $76.50 |
| 59619 | $76.50 |
| 63944 | $76.50 |
| 69812 | $76.50 |
| 69893 | $76.50 |
| 67042 | $76.21 |
| 55495 | $75.65 |
| 60924 | $75.65 |
| 65520 | $75.31 |
| 54112 | $75.14 |
| 54120 | $75.14 |
| 54160 | $75.14 |
| 54164 | $75.14 |
| 54280 | $75.14 |
| 54748 | $75.14 |
| 54910 | $75.14 |
| 55070 | $75.14 |
| 55101 | $75.14 |
| 55487 | $75.14 |
| 55593 | $75.14 |
| 55889 | $75.14 |
| 56197 | $75.14 |
| 56450 | $75.14 |
| 56468 | $75.14 |
| 56598 | $75.14 |
| 56612 | $75.14 |
| 56999 | $75.14 |

| | |
|---|---|
| 57268 | $75.14 |
| 58329 | $75.14 |
| 59109 | $75.14 |
| 59122 | $75.14 |
| 59291 | $75.14 |
| 59630 | $75.14 |
| 60217 | $75.14 |
| 60595 | $75.14 |
| 60628 | $75.14 |
| 60732 | $75.14 |
| 60859 | $75.14 |
| 60944 | $75.14 |
| 60961 | $75.14 |
| 61010 | $75.14 |
| 61017 | $75.14 |
| 61098 | $75.14 |
| 61118 | $75.14 |
| 61290 | $75.14 |
| 61399 | $75.14 |
| 61400 | $75.14 |
| 61456 | $75.14 |
| 61469 | $75.14 |
| 61844 | $75.14 |
| 61883 | $75.14 |
| 61963 | $75.14 |
| 62006 | $75.14 |
| 62274 | $75.14 |
| 62306 | $75.14 |
| 62597 | $75.14 |
| 62728 | $75.14 |
| 62908 | $75.14 |
| 63130 | $75.14 |
| 63261 | $75.14 |
| 63314 | $75.14 |
| 63495 | $75.14 |
| 63612 | $75.14 |
| 63636 | $75.14 |
| 63793 | $75.14 |
| 63956 | $75.14 |
| 63998 | $75.14 |
| 64173 | $75.14 |
| 64333 | $75.14 |
| 64393 | $75.14 |
| 64528 | $75.14 |
| 64720 | $75.14 |
| 64743 | $75.14 |
| 64961 | $75.14 |

| | |
|---|---|
| 64973 | $75.14 |
| 64991 | $75.14 |
| 65279 | $75.14 |
| 65371 | $75.14 |
| 65507 | $75.14 |
| 65883 | $75.14 |
| 65893 | $75.14 |
| 66159 | $75.14 |
| 66187 | $75.14 |
| 66829 | $75.14 |
| 66864 | $75.14 |
| 67039 | $75.14 |
| 67044 | $75.14 |
| 67082 | $75.14 |
| 67165 | $75.14 |
| 67712 | $75.14 |
| 67747 | $75.14 |
| 67763 | $75.14 |
| 68142 | $75.14 |
| 68247 | $75.14 |
| 68250 | $75.14 |
| 68708 | $75.14 |
| 68870 | $75.14 |
| 68877 | $75.14 |
| 69499 | $75.14 |
| 69555 | $75.14 |
| 69649 | $75.14 |
| 65815 | $75.07 |
| 68066 | $74.97 |
| 64400 | $74.55 |
| 66895 | $74.55 |
| 54136 | $74.46 |
| 53249 | $74.38 |
| 69000 | $74.25 |
| 64240 | $73.78 |
| 63289 | $73.47 |
| 56052 | $73.44 |
| 57758 | $73.44 |
| 58602 | $73.44 |
| 66097 | $73.25 |
| 53282 | $72.93 |
| 54054 | $72.93 |
| 54134 | $72.93 |
| 54154 | $72.93 |
| 54204 | $72.93 |
| 54206 | $72.93 |
| 54230 | $72.93 |

| | |
|---|---|
| 54232 | $72.93 |
| 54802 | $72.93 |
| 55084 | $72.93 |
| 55090 | $72.93 |
| 55259 | $72.93 |
| 55384 | $72.93 |
| 55494 | $72.93 |
| 55528 | $72.93 |
| 55547 | $72.93 |
| 55549 | $72.93 |
| 55833 | $72.93 |
| 55872 | $72.93 |
| 55873 | $72.93 |
| 55930 | $72.93 |
| 56106 | $72.93 |
| 56747 | $72.93 |
| 56996 | $72.93 |
| 58358 | $72.93 |
| 58835 | $72.93 |
| 59208 | $72.93 |
| 59217 | $72.93 |
| 59230 | $72.93 |
| 59274 | $72.93 |
| 59450 | $72.93 |
| 59597 | $72.93 |
| 59944 | $72.93 |
| 60071 | $72.93 |
| 60104 | $72.93 |
| 60488 | $72.93 |
| 60596 | $72.93 |
| 60611 | $72.93 |
| 60616 | $72.93 |
| 60811 | $72.93 |
| 60963 | $72.93 |
| 60979 | $72.93 |
| 60992 | $72.93 |
| 61015 | $72.93 |
| 61083 | $72.93 |
| 61134 | $72.93 |
| 61339 | $72.93 |
| 61952 | $72.93 |
| 62048 | $72.93 |
| 62086 | $72.93 |
| 62217 | $72.93 |
| 62229 | $72.93 |
| 62434 | $72.93 |
| 62626 | $72.93 |

| | |
|---|---|
| 62712 | $72.93 |
| 63188 | $72.93 |
| 63492 | $72.93 |
| 63630 | $72.93 |
| 63660 | $72.93 |
| 63661 | $72.93 |
| 63971 | $72.93 |
| 64160 | $72.93 |
| 64194 | $72.93 |
| 64199 | $72.93 |
| 64748 | $72.93 |
| 64785 | $72.93 |
| 64931 | $72.93 |
| 64962 | $72.93 |
| 65308 | $72.93 |
| 65364 | $72.93 |
| 65542 | $72.93 |
| 65762 | $72.93 |
| 65875 | $72.93 |
| 65890 | $72.93 |
| 65891 | $72.93 |
| 66400 | $72.93 |
| 66424 | $72.93 |
| 66601 | $72.93 |
| 66809 | $72.93 |
| 67004 | $72.93 |
| 67060 | $72.93 |
| 67081 | $72.93 |
| 67161 | $72.93 |
| 67296 | $72.93 |
| 67378 | $72.93 |
| 67416 | $72.93 |
| 67897 | $72.93 |
| 67914 | $72.93 |
| 68194 | $72.93 |
| 68223 | $72.93 |
| 68654 | $72.93 |
| 68753 | $72.93 |
| 68855 | $72.93 |
| 68887 | $72.93 |
| 68899 | $72.93 |
| 69060 | $72.93 |
| 69296 | $72.93 |
| 69491 | $72.93 |
| 69500 | $72.93 |
| 69519 | $72.93 |
| 69768 | $72.93 |

| | |
|---|---|
| 69797 | $72.93 |
| 69904 | $72.93 |
| 69922 | $72.93 |
| 59130 | $72.82 |
| 61155 | $72.43 |
| 66979 | $72.11 |
| 69002 | $72.01 |
| 65392 | $71.95 |
| 60385 | $71.39 |
| 65005 | $71.29 |
| 58533 | $71.11 |
| 61885 | $71.06 |
| 58255 | $70.82 |
| 60682 | $70.77 |
| 53516 | $70.72 |
| 53520 | $70.72 |
| 54126 | $70.72 |
| 54145 | $70.72 |
| 54152 | $70.72 |
| 54174 | $70.72 |
| 54789 | $70.72 |
| 55069 | $70.72 |
| 55096 | $70.72 |
| 55147 | $70.72 |
| 55256 | $70.72 |
| 55262 | $70.72 |
| 55353 | $70.72 |
| 55394 | $70.72 |
| 55538 | $70.72 |
| 55661 | $70.72 |
| 55865 | $70.72 |
| 55868 | $70.72 |
| 56110 | $70.72 |
| 56163 | $70.72 |
| 56275 | $70.72 |
| 57271 | $70.72 |
| 57277 | $70.72 |
| 57292 | $70.72 |
| 57927 | $70.72 |
| 58147 | $70.72 |
| 58474 | $70.72 |
| 58583 | $70.72 |
| 59139 | $70.72 |
| 59326 | $70.72 |
| 59469 | $70.72 |
| 59497 | $70.72 |
| 59611 | $70.72 |

| | |
|---|---|
| 59954 | $70.72 |
| 60116 | $70.72 |
| 60363 | $70.72 |
| 60531 | $70.72 |
| 61059 | $70.72 |
| 61077 | $70.72 |
| 61078 | $70.72 |
| 61102 | $70.72 |
| 61381 | $70.72 |
| 61961 | $70.72 |
| 62147 | $70.72 |
| 62150 | $70.72 |
| 62163 | $70.72 |
| 62273 | $70.72 |
| 62278 | $70.72 |
| 62393 | $70.72 |
| 62480 | $70.72 |
| 62701 | $70.72 |
| 63697 | $70.72 |
| 64404 | $70.72 |
| 64554 | $70.72 |
| 64643 | $70.72 |
| 64734 | $70.72 |
| 64953 | $70.72 |
| 65644 | $70.72 |
| 65699 | $70.72 |
| 65713 | $70.72 |
| 65730 | $70.72 |
| 65786 | $70.72 |
| 65882 | $70.72 |
| 65894 | $70.72 |
| 65947 | $70.72 |
| 66100 | $70.72 |
| 66778 | $70.72 |
| 66964 | $70.72 |
| 67000 | $70.72 |
| 67018 | $70.72 |
| 67083 | $70.72 |
| 67085 | $70.72 |
| 67472 | $70.72 |
| 67490 | $70.72 |
| 67860 | $70.72 |
| 67912 | $70.72 |
| 67913 | $70.72 |
| 67964 | $70.72 |
| 68102 | $70.72 |
| 68245 | $70.72 |

| | |
|---|---|
| 68667 | $70.72 |
| 68672 | $70.72 |
| 68678 | $70.72 |
| 69068 | $70.72 |
| 69069 | $70.72 |
| 69224 | $70.72 |
| 69379 | $70.72 |
| 69448 | $70.72 |
| 69468 | $70.72 |
| 69699 | $70.72 |
| 59126 | $70.58 |
| 60839 | $70.38 |
| 64613 | $70.38 |
| 64661 | $70.38 |
| 69872 | $70.38 |
| 60208 | $70.35 |
| 63336 | $70.27 |
| 67177 | $70.17 |
| 59267 | $69.95 |
| 60013 | $69.70 |
| 59150 | $69.02 |
| 53212 | $68.51 |
| 53272 | $68.51 |
| 53288 | $68.51 |
| 53946 | $68.51 |
| 54142 | $68.51 |
| 54727 | $68.51 |
| 54751 | $68.51 |
| 54912 | $68.51 |
| 55497 | $68.51 |
| 55963 | $68.51 |
| 56158 | $68.51 |
| 56319 | $68.51 |
| 57307 | $68.51 |
| 57870 | $68.51 |
| 58027 | $68.51 |
| 58356 | $68.51 |
| 58368 | $68.51 |
| 58746 | $68.51 |
| 58770 | $68.51 |
| 59204 | $68.51 |
| 60534 | $68.51 |
| 61105 | $68.51 |
| 61138 | $68.51 |
| 62129 | $68.51 |
| 62181 | $68.51 |
| 62953 | $68.51 |

| | |
|---|---|
| 63205 | $68.51 |
| 63209 | $68.51 |
| 63702 | $68.51 |
| 63761 | $68.51 |
| 64108 | $68.51 |
| 64146 | $68.51 |
| 64223 | $68.51 |
| 64837 | $68.51 |
| 64967 | $68.51 |
| 65075 | $68.51 |
| 65375 | $68.51 |
| 65527 | $68.51 |
| 65859 | $68.51 |
| 65888 | $68.51 |
| 66274 | $68.51 |
| 66363 | $68.51 |
| 66372 | $68.51 |
| 66376 | $68.51 |
| 67498 | $68.51 |
| 67511 | $68.51 |
| 67658 | $68.51 |
| 68104 | $68.51 |
| 68200 | $68.51 |
| 68652 | $68.51 |
| 68888 | $68.51 |
| 68958 | $68.51 |
| 69041 | $68.51 |
| 69339 | $68.51 |
| 69535 | $68.51 |
| 69621 | $68.51 |
| 69813 | $68.51 |
| 58062 | $68.18 |
| 58131 | $68.03 |
| 58122 | $67.74 |
| 61116 | $67.74 |
| 64453 | $67.57 |
| 67765 | $67.52 |
| 69346 | $67.33 |
| 56409 | $67.32 |
| 58586 | $67.31 |
| 56089 | $67.17 |
| 67441 | $67.06 |
| 69551 | $66.85 |
| 69960 | $66.75 |
| 54000 | $66.64 |
| 60563 | $66.49 |
| 60690 | $66.40 |

| | |
|---|---|
| 53361 | $66.30 |
| 54084 | $66.30 |
| 54138 | $66.30 |
| 54163 | $66.30 |
| 54175 | $66.30 |
| 54475 | $66.30 |
| 54518 | $66.30 |
| 54644 | $66.30 |
| 54913 | $66.30 |
| 55075 | $66.30 |
| 55083 | $66.30 |
| 55100 | $66.30 |
| 55148 | $66.30 |
| 55855 | $66.30 |
| 55878 | $66.30 |
| 56223 | $66.30 |
| 56354 | $66.30 |
| 56369 | $66.30 |
| 56425 | $66.30 |
| 56431 | $66.30 |
| 56921 | $66.30 |
| 57315 | $66.30 |
| 58373 | $66.30 |
| 58584 | $66.30 |
| 58863 | $66.30 |
| 58994 | $66.30 |
| 59084 | $66.30 |
| 59137 | $66.30 |
| 59328 | $66.30 |
| 59884 | $66.30 |
| 59918 | $66.30 |
| 59958 | $66.30 |
| 59999 | $66.30 |
| 60113 | $66.30 |
| 60345 | $66.30 |
| 60592 | $66.30 |
| 60661 | $66.30 |
| 60988 | $66.30 |
| 61027 | $66.30 |
| 61032 | $66.30 |
| 61088 | $66.30 |
| 61108 | $66.30 |
| 61184 | $66.30 |
| 61438 | $66.30 |
| 61640 | $66.30 |
| 61871 | $66.30 |
| 61894 | $66.30 |

| | |
|---|---|
| 61907 | $66.30 |
| 62178 | $66.30 |
| 62197 | $66.30 |
| 62225 | $66.30 |
| 62275 | $66.30 |
| 62390 | $66.30 |
| 62806 | $66.30 |
| 63192 | $66.30 |
| 63618 | $66.30 |
| 63686 | $66.30 |
| 63935 | $66.30 |
| 64124 | $66.30 |
| 64263 | $66.30 |
| 64725 | $66.30 |
| 64750 | $66.30 |
| 64808 | $66.30 |
| 64954 | $66.30 |
| 65068 | $66.30 |
| 65410 | $66.30 |
| 65674 | $66.30 |
| 65936 | $66.30 |
| 65969 | $66.30 |
| 66332 | $66.30 |
| 66349 | $66.30 |
| 66614 | $66.30 |
| 66714 | $66.30 |
| 66747 | $66.30 |
| 66909 | $66.30 |
| 67031 | $66.30 |
| 67043 | $66.30 |
| 67071 | $66.30 |
| 67153 | $66.30 |
| 67166 | $66.30 |
| 67405 | $66.30 |
| 67428 | $66.30 |
| 67729 | $66.30 |
| 67744 | $66.30 |
| 67917 | $66.30 |
| 67971 | $66.30 |
| 68092 | $66.30 |
| 68241 | $66.30 |
| 68688 | $66.30 |
| 68839 | $66.30 |
| 69063 | $66.30 |
| 69064 | $66.30 |
| 69065 | $66.30 |
| 69556 | $66.30 |

| | |
|---|---|
| 69563 | $66.30 |
| 69704 | $66.30 |
| 69708 | $66.30 |
| 69804 | $66.30 |
| 69875 | $66.30 |
| 69898 | $66.30 |
| 68683 | $66.16 |
| 54457 | $66.12 |
| 63233 | $65.86 |
| 69894 | $65.72 |
| 60922 | $65.53 |
| 58128 | $65.46 |
| 69924 | $65.05 |
| 69880 | $65.02 |
| 67106 | $64.94 |
| 53354 | $64.78 |
| 59898 | $64.60 |
| 54656 | $64.41 |
| 63754 | $64.29 |
| 60369 | $64.26 |
| 60371 | $64.26 |
| 60821 | $64.26 |
| 54111 | $64.09 |
| 54132 | $64.09 |
| 54736 | $64.09 |
| 55146 | $64.09 |
| 55591 | $64.09 |
| 56137 | $64.09 |
| 56507 | $64.09 |
| 56948 | $64.09 |
| 57267 | $64.09 |
| 57273 | $64.09 |
| 57297 | $64.09 |
| 58419 | $64.09 |
| 58592 | $64.09 |
| 59050 | $64.09 |
| 59262 | $64.09 |
| 59330 | $64.09 |
| 59562 | $64.09 |
| 60030 | $64.09 |
| 60264 | $64.09 |
| 60300 | $64.09 |
| 60901 | $64.09 |
| 60903 | $64.09 |
| 61014 | $64.09 |
| 61016 | $64.09 |
| 61030 | $64.09 |

| | |
|---|---|
| 61043 | $64.09 |
| 61058 | $64.09 |
| 61064 | $64.09 |
| 61101 | $64.09 |
| 61121 | $64.09 |
| 61122 | $64.09 |
| 61183 | $64.09 |
| 61329 | $64.09 |
| 61415 | $64.09 |
| 61427 | $64.09 |
| 61428 | $64.09 |
| 61509 | $64.09 |
| 61663 | $64.09 |
| 61821 | $64.09 |
| 62067 | $64.09 |
| 62074 | $64.09 |
| 62113 | $64.09 |
| 62226 | $64.09 |
| 62251 | $64.09 |
| 62315 | $64.09 |
| 62632 | $64.09 |
| 62693 | $64.09 |
| 62696 | $64.09 |
| 62810 | $64.09 |
| 62862 | $64.09 |
| 63208 | $64.09 |
| 63368 | $64.09 |
| 63442 | $64.09 |
| 63625 | $64.09 |
| 63650 | $64.09 |
| 63695 | $64.09 |
| 63797 | $64.09 |
| 64362 | $64.09 |
| 64391 | $64.09 |
| 64411 | $64.09 |
| 64445 | $64.09 |
| 64461 | $64.09 |
| 64751 | $64.09 |
| 64947 | $64.09 |
| 65016 | $64.09 |
| 65059 | $64.09 |
| 65242 | $64.09 |
| 65343 | $64.09 |
| 65386 | $64.09 |
| 65505 | $64.09 |
| 65721 | $64.09 |
| 65735 | $64.09 |

| | |
|---|---|
| 65763 | $64.09 |
| 65805 | $64.09 |
| 65854 | $64.09 |
| 66638 | $64.09 |
| 66811 | $64.09 |
| 66982 | $64.09 |
| 67005 | $64.09 |
| 67045 | $64.09 |
| 67297 | $64.09 |
| 67699 | $64.09 |
| 67846 | $64.09 |
| 68012 | $64.09 |
| 68020 | $64.09 |
| 68056 | $64.09 |
| 68650 | $64.09 |
| 68669 | $64.09 |
| 68914 | $64.09 |
| 68916 | $64.09 |
| 69158 | $64.09 |
| 69717 | $64.09 |
| 69947 | $64.09 |
| 65792 | $64.08 |
| 66367 | $64.06 |
| 56830 | $64.00 |
| 55533 | $63.92 |
| 60974 | $63.87 |
| 60940 | $63.67 |
| 59670 | $63.58 |
| 69133 | $63.56 |
| 57700 | $63.41 |
| 57437 | $63.37 |
| 62865 | $63.25 |
| 63274 | $63.07 |
| 58612 | $63.02 |
| 65461 | $62.98 |
| 66866 | $62.73 |
| 69144 | $62.69 |
| 66403 | $62.63 |
| 60512 | $62.42 |
| 60975 | $62.30 |
| 53623 | $61.88 |
| 53727 | $61.88 |
| 54028 | $61.88 |
| 54146 | $61.88 |
| 54407 | $61.88 |
| 54431 | $61.88 |
| 54432 | $61.88 |

| | |
|---|---|
| 54433 | $61.88 |
| 54718 | $61.88 |
| 55073 | $61.88 |
| 55371 | $61.88 |
| 55586 | $61.88 |
| 55616 | $61.88 |
| 55862 | $61.88 |
| 56365 | $61.88 |
| 56622 | $61.88 |
| 57287 | $61.88 |
| 57441 | $61.88 |
| 57767 | $61.88 |
| 58288 | $61.88 |
| 58323 | $61.88 |
| 58324 | $61.88 |
| 58743 | $61.88 |
| 59167 | $61.88 |
| 59333 | $61.88 |
| 59900 | $61.88 |
| 59905 | $61.88 |
| 59950 | $61.88 |
| 60052 | $61.88 |
| 60139 | $61.88 |
| 60483 | $61.88 |
| 60573 | $61.88 |
| 60582 | $61.88 |
| 60720 | $61.88 |
| 60916 | $61.88 |
| 61028 | $61.88 |
| 61178 | $61.88 |
| 61270 | $61.88 |
| 61494 | $61.88 |
| 61504 | $61.88 |
| 61556 | $61.88 |
| 61911 | $61.88 |
| 62080 | $61.88 |
| 62130 | $61.88 |
| 62291 | $61.88 |
| 62654 | $61.88 |
| 62795 | $61.88 |
| 62923 | $61.88 |
| 63220 | $61.88 |
| 63265 | $61.88 |
| 63284 | $61.88 |
| 63699 | $61.88 |
| 63914 | $61.88 |
| 63991 | $61.88 |

| | |
|---|---|
| 64121 | $61.88 |
| 64157 | $61.88 |
| 64236 | $61.88 |
| 64628 | $61.88 |
| 64806 | $61.88 |
| 64847 | $61.88 |
| 64898 | $61.88 |
| 65413 | $61.88 |
| 65458 | $61.88 |
| 65492 | $61.88 |
| 65562 | $61.88 |
| 65676 | $61.88 |
| 65701 | $61.88 |
| 65773 | $61.88 |
| 65811 | $61.88 |
| 65874 | $61.88 |
| 66066 | $61.88 |
| 66193 | $61.88 |
| 66650 | $61.88 |
| 66889 | $61.88 |
| 67009 | $61.88 |
| 67019 | $61.88 |
| 67728 | $61.88 |
| 68062 | $61.88 |
| 68114 | $61.88 |
| 68365 | $61.88 |
| 68426 | $61.88 |
| 68436 | $61.88 |
| 68647 | $61.88 |
| 68649 | $61.88 |
| 68843 | $61.88 |
| 69287 | $61.88 |
| 69288 | $61.88 |
| 69713 | $61.88 |
| 69824 | $61.88 |
| 69941 | $61.88 |
| 59189 | $61.87 |
| 62520 | $61.87 |
| 65704 | $61.81 |
| 62688 | $61.71 |
| 56323 | $61.20 |
| 58369 | $61.20 |
| 58431 | $61.20 |
| 66986 | $61.20 |
| 69802 | $61.20 |
| 68706 | $61.04 |
| 67815 | $60.82 |

| | |
|---|---|
| 57698 | $60.61 |
| 56401 | $60.52 |
| 67092 | $60.52 |
| 61729 | $60.11 |
| 65049 | $60.01 |
| 61022 | $59.82 |
| 53624 | $59.67 |
| 54124 | $59.67 |
| 54398 | $59.67 |
| 54800 | $59.67 |
| 55491 | $59.67 |
| 55594 | $59.67 |
| 55859 | $59.67 |
| 56098 | $59.67 |
| 56332 | $59.67 |
| 56352 | $59.67 |
| 56426 | $59.67 |
| 56652 | $59.67 |
| 57003 | $59.67 |
| 57270 | $59.67 |
| 57276 | $59.67 |
| 57296 | $59.67 |
| 57298 | $59.67 |
| 57516 | $59.67 |
| 57915 | $59.67 |
| 58084 | $59.67 |
| 58092 | $59.67 |
| 58115 | $59.67 |
| 58168 | $59.67 |
| 58648 | $59.67 |
| 58726 | $59.67 |
| 59185 | $59.67 |
| 59332 | $59.67 |
| 59897 | $59.67 |
| 59911 | $59.67 |
| 59931 | $59.67 |
| 59940 | $59.67 |
| 59956 | $59.67 |
| 60274 | $59.67 |
| 60296 | $59.67 |
| 60319 | $59.67 |
| 60589 | $59.67 |
| 60624 | $59.67 |
| 60655 | $59.67 |
| 61068 | $59.67 |
| 61085 | $59.67 |
| 61126 | $59.67 |

| | |
|---|---|
| 61393 | $59.67 |
| 61405 | $59.67 |
| 61410 | $59.67 |
| 61439 | $59.67 |
| 61472 | $59.67 |
| 61476 | $59.67 |
| 61513 | $59.67 |
| 61546 | $59.67 |
| 61724 | $59.67 |
| 61783 | $59.67 |
| 61790 | $59.67 |
| 62081 | $59.67 |
| 62155 | $59.67 |
| 62249 | $59.67 |
| 62262 | $59.67 |
| 62286 | $59.67 |
| 62333 | $59.67 |
| 62431 | $59.67 |
| 62482 | $59.67 |
| 62680 | $59.67 |
| 63226 | $59.67 |
| 63228 | $59.67 |
| 63229 | $59.67 |
| 63286 | $59.67 |
| 63290 | $59.67 |
| 63297 | $59.67 |
| 63319 | $59.67 |
| 63668 | $59.67 |
| 63679 | $59.67 |
| 63771 | $59.67 |
| 63783 | $59.67 |
| 63835 | $59.67 |
| 64134 | $59.67 |
| 64180 | $59.67 |
| 64195 | $59.67 |
| 64233 | $59.67 |
| 64235 | $59.67 |
| 64868 | $59.67 |
| 64902 | $59.67 |
| 64969 | $59.67 |
| 65462 | $59.67 |
| 65558 | $59.67 |
| 65764 | $59.67 |
| 65775 | $59.67 |
| 66039 | $59.67 |
| 66598 | $59.67 |
| 66850 | $59.67 |

| | |
|---|---|
| 66926 | $59.67 |
| 66930 | $59.67 |
| 67047 | $59.67 |
| 67091 | $59.67 |
| 67100 | $59.67 |
| 67155 | $59.67 |
| 67496 | $59.67 |
| 67841 | $59.67 |
| 67865 | $59.67 |
| 67903 | $59.67 |
| 67951 | $59.67 |
| 68865 | $59.67 |
| 68872 | $59.67 |
| 69264 | $59.67 |
| 69778 | $59.67 |
| 69815 | $59.67 |
| 69817 | $59.67 |
| 65856 | $59.65 |
| 65043 | $59.53 |
| 61785 | $59.50 |
| 67602 | $59.40 |
| 66903 | $59.16 |
| 69477 | $59.15 |
| 61005 | $59.12 |
| 61006 | $59.12 |
| 64178 | $59.12 |
| 67059 | $58.86 |
| 58428 | $58.66 |
| 66185 | $58.60 |
| 66680 | $58.47 |
| 55204 | $58.35 |
| 69017 | $58.25 |
| 55759 | $58.22 |
| 56989 | $58.14 |
| 57719 | $58.14 |
| 57935 | $58.14 |
| 60399 | $58.14 |
| 63159 | $58.14 |
| 63759 | $58.14 |
| 66172 | $57.86 |
| 60480 | $57.80 |
| 65368 | $57.61 |
| 55375 | $57.57 |
| 53198 | $57.46 |
| 54050 | $57.46 |
| 54135 | $57.46 |
| 54201 | $57.46 |

| | |
|---|---|
| 54399 | $57.46 |
| 55129 | $57.46 |
| 55150 | $57.46 |
| 55662 | $57.46 |
| 55977 | $57.46 |
| 56362 | $57.46 |
| 56638 | $57.46 |
| 57322 | $57.46 |
| 57338 | $57.46 |
| 57762 | $57.46 |
| 57801 | $57.46 |
| 57866 | $57.46 |
| 57999 | $57.46 |
| 58172 | $57.46 |
| 58351 | $57.46 |
| 58391 | $57.46 |
| 58403 | $57.46 |
| 58651 | $57.46 |
| 58729 | $57.46 |
| 59323 | $57.46 |
| 59434 | $57.46 |
| 59596 | $57.46 |
| 59888 | $57.46 |
| 59899 | $57.46 |
| 59946 | $57.46 |
| 60121 | $57.46 |
| 60146 | $57.46 |
| 60220 | $57.46 |
| 60890 | $57.46 |
| 61181 | $57.46 |
| 61266 | $57.46 |
| 61294 | $57.46 |
| 61416 | $57.46 |
| 61434 | $57.46 |
| 61459 | $57.46 |
| 61460 | $57.46 |
| 61495 | $57.46 |
| 61912 | $57.46 |
| 62173 | $57.46 |
| 62221 | $57.46 |
| 62222 | $57.46 |
| 62264 | $57.46 |
| 62272 | $57.46 |
| 62346 | $57.46 |
| 62364 | $57.46 |
| 62488 | $57.46 |
| 62711 | $57.46 |

| | |
|---|---|
| 62727 | $57.46 |
| 63242 | $57.46 |
| 63718 | $57.46 |
| 63923 | $57.46 |
| 64119 | $57.46 |
| 64242 | $57.46 |
| 64458 | $57.46 |
| 64522 | $57.46 |
| 64713 | $57.46 |
| 64754 | $57.46 |
| 64901 | $57.46 |
| 64951 | $57.46 |
| 65065 | $57.46 |
| 65244 | $57.46 |
| 65291 | $57.46 |
| 65490 | $57.46 |
| 65680 | $57.46 |
| 65685 | $57.46 |
| 65700 | $57.46 |
| 65777 | $57.46 |
| 65886 | $57.46 |
| 65962 | $57.46 |
| 66050 | $57.46 |
| 66189 | $57.46 |
| 66213 | $57.46 |
| 66303 | $57.46 |
| 66407 | $57.46 |
| 66711 | $57.46 |
| 66744 | $57.46 |
| 66828 | $57.46 |
| 66844 | $57.46 |
| 66882 | $57.46 |
| 66976 | $57.46 |
| 67080 | $57.46 |
| 67491 | $57.46 |
| 67684 | $57.46 |
| 67737 | $57.46 |
| 67958 | $57.46 |
| 68050 | $57.46 |
| 68108 | $57.46 |
| 68216 | $57.46 |
| 68611 | $57.46 |
| 68637 | $57.46 |
| 68659 | $57.46 |
| 69157 | $57.46 |
| 69256 | $57.46 |
| 69561 | $57.46 |

| | |
|---|---|
| 69790 | $57.46 |
| 69801 | $57.46 |
| 70083 | $57.46 |
| 61786 | $57.45 |
| 67389 | $57.29 |
| 60307 | $57.05 |
| 56892 | $57.00 |
| 57425 | $56.99 |
| 67112 | $56.95 |
| 58043 | $56.91 |
| 55776 | $56.87 |
| 68851 | $56.35 |
| 67406 | $56.10 |
| 64422 | $55.97 |
| 56508 | $55.76 |
| 60207 | $55.73 |
| 69670 | $55.49 |
| 56608 | $55.43 |
| 68900 | $55.43 |
| 53749 | $55.25 |
| 53999 | $55.25 |
| 54503 | $55.25 |
| 54509 | $55.25 |
| 54774 | $55.25 |
| 55089 | $55.25 |
| 55240 | $55.25 |
| 55490 | $55.25 |
| 55596 | $55.25 |
| 55884 | $55.25 |
| 56030 | $55.25 |
| 56031 | $55.25 |
| 56146 | $55.25 |
| 56162 | $55.25 |
| 56195 | $55.25 |
| 56534 | $55.25 |
| 56535 | $55.25 |
| 56773 | $55.25 |
| 56793 | $55.25 |
| 57116 | $55.25 |
| 57247 | $55.25 |
| 57269 | $55.25 |
| 57474 | $55.25 |
| 57907 | $55.25 |
| 58399 | $55.25 |
| 59044 | $55.25 |
| 59300 | $55.25 |
| 59367 | $55.25 |

| | |
|---|---|
| 59483 | $55.25 |
| 59522 | $55.25 |
| 59678 | $55.25 |
| 59922 | $55.25 |
| 60019 | $55.25 |
| 60608 | $55.25 |
| 60885 | $55.25 |
| 60923 | $55.25 |
| 61000 | $55.25 |
| 61042 | $55.25 |
| 61045 | $55.25 |
| 61065 | $55.25 |
| 61112 | $55.25 |
| 61182 | $55.25 |
| 61303 | $55.25 |
| 61313 | $55.25 |
| 61403 | $55.25 |
| 61424 | $55.25 |
| 61778 | $55.25 |
| 61784 | $55.25 |
| 61849 | $55.25 |
| 61893 | $55.25 |
| 61950 | $55.25 |
| 62049 | $55.25 |
| 62103 | $55.25 |
| 62131 | $55.25 |
| 62161 | $55.25 |
| 62179 | $55.25 |
| 62187 | $55.25 |
| 62188 | $55.25 |
| 62245 | $55.25 |
| 62284 | $55.25 |
| 62392 | $55.25 |
| 62455 | $55.25 |
| 62667 | $55.25 |
| 62724 | $55.25 |
| 63075 | $55.25 |
| 63681 | $55.25 |
| 63688 | $55.25 |
| 63690 | $55.25 |
| 63814 | $55.25 |
| 63872 | $55.25 |
| 63916 | $55.25 |
| 64111 | $55.25 |
| 64117 | $55.25 |
| 64122 | $55.25 |
| 64152 | $55.25 |

| | |
|---|---|
| 64185 | $55.25 |
| 64413 | $55.25 |
| 64519 | $55.25 |
| 64619 | $55.25 |
| 64739 | $55.25 |
| 64869 | $55.25 |
| 64921 | $55.25 |
| 64964 | $55.25 |
| 65288 | $55.25 |
| 65321 | $55.25 |
| 65361 | $55.25 |
| 65551 | $55.25 |
| 65679 | $55.25 |
| 65769 | $55.25 |
| 66139 | $55.25 |
| 66183 | $55.25 |
| 66310 | $55.25 |
| 66611 | $55.25 |
| 66645 | $55.25 |
| 66729 | $55.25 |
| 66738 | $55.25 |
| 66835 | $55.25 |
| 66954 | $55.25 |
| 66969 | $55.25 |
| 67066 | $55.25 |
| 67422 | $55.25 |
| 67434 | $55.25 |
| 67646 | $55.25 |
| 67707 | $55.25 |
| 67710 | $55.25 |
| 67731 | $55.25 |
| 67879 | $55.25 |
| 68013 | $55.25 |
| 68061 | $55.25 |
| 68199 | $55.25 |
| 68392 | $55.25 |
| 68466 | $55.25 |
| 69120 | $55.25 |
| 69508 | $55.25 |
| 69521 | $55.25 |
| 69775 | $55.25 |
| 69825 | $55.25 |
| 69932 | $55.25 |
| 70097 | $55.25 |
| 58435 | $55.08 |
| 59736 | $55.08 |
| 63561 | $55.08 |

| | |
|---|---|
| 68378 | $55.08 |
| 68380 | $55.08 |
| 64054 | $54.75 |
| 62300 | $54.74 |
| 62296 | $54.69 |
| 63216 | $54.56 |
| 55500 | $54.45 |
| 62066 | $54.23 |
| 67473 | $54.14 |
| 68933 | $53.97 |
| 63648 | $53.89 |
| 60612 | $53.76 |
| 61825 | $53.61 |
| 63258 | $53.61 |
| 57531 | $53.38 |
| 61148 | $53.13 |
| 53748 | $53.04 |
| 54661 | $53.04 |
| 54744 | $53.04 |
| 54820 | $53.04 |
| 55231 | $53.04 |
| 55232 | $53.04 |
| 56357 | $53.04 |
| 56469 | $53.04 |
| 56600 | $53.04 |
| 57133 | $53.04 |
| 57255 | $53.04 |
| 57517 | $53.04 |
| 57534 | $53.04 |
| 57560 | $53.04 |
| 58376 | $53.04 |
| 58383 | $53.04 |
| 58678 | $53.04 |
| 58993 | $53.04 |
| 59088 | $53.04 |
| 59089 | $53.04 |
| 59118 | $53.04 |
| 59420 | $53.04 |
| 59461 | $53.04 |
| 59492 | $53.04 |
| 59595 | $53.04 |
| 59703 | $53.04 |
| 59864 | $53.04 |
| 59896 | $53.04 |
| 59929 | $53.04 |
| 59947 | $53.04 |
| 59952 | $53.04 |

| | |
|---|---|
| 60046 | $53.04 |
| 60131 | $53.04 |
| 60216 | $53.04 |
| 60252 | $53.04 |
| 60537 | $53.04 |
| 60699 | $53.04 |
| 61093 | $53.04 |
| 61107 | $53.04 |
| 61143 | $53.04 |
| 61254 | $53.04 |
| 61449 | $53.04 |
| 61455 | $53.04 |
| 61464 | $53.04 |
| 61490 | $53.04 |
| 61789 | $53.04 |
| 61851 | $53.04 |
| 62087 | $53.04 |
| 62091 | $53.04 |
| 62136 | $53.04 |
| 62192 | $53.04 |
| 62227 | $53.04 |
| 62247 | $53.04 |
| 62253 | $53.04 |
| 62437 | $53.04 |
| 62491 | $53.04 |
| 62842 | $53.04 |
| 63291 | $53.04 |
| 63388 | $53.04 |
| 63833 | $53.04 |
| 64095 | $53.04 |
| 64179 | $53.04 |
| 64182 | $53.04 |
| 64196 | $53.04 |
| 64232 | $53.04 |
| 64239 | $53.04 |
| 64929 | $53.04 |
| 64939 | $53.04 |
| 65023 | $53.04 |
| 65463 | $53.04 |
| 65499 | $53.04 |
| 65519 | $53.04 |
| 65536 | $53.04 |
| 65633 | $53.04 |
| 65739 | $53.04 |
| 65813 | $53.04 |
| 65846 | $53.04 |
| 65918 | $53.04 |

| | |
|---|---|
| 66076 | $53.04 |
| 66356 | $53.04 |
| 66421 | $53.04 |
| 66666 | $53.04 |
| 66807 | $53.04 |
| 66875 | $53.04 |
| 66972 | $53.04 |
| 67036 | $53.04 |
| 67087 | $53.04 |
| 67093 | $53.04 |
| 67497 | $53.04 |
| 67570 | $53.04 |
| 67588 | $53.04 |
| 67698 | $53.04 |
| 68008 | $53.04 |
| 68110 | $53.04 |
| 68581 | $53.04 |
| 68640 | $53.04 |
| 68798 | $53.04 |
| 68936 | $53.04 |
| 69038 | $53.04 |
| 69047 | $53.04 |
| 69058 | $53.04 |
| 69059 | $53.04 |
| 69071 | $53.04 |
| 69074 | $53.04 |
| 69201 | $53.04 |
| 69240 | $53.04 |
| 69286 | $53.04 |
| 69562 | $53.04 |
| 69703 | $53.04 |
| 69846 | $53.04 |
| 70104 | $53.04 |
| 63479 | $53.03 |
| 57633 | $52.80 |
| 61321 | $52.63 |
| 59659 | $52.53 |
| 69279 | $52.53 |
| 58052 | $52.31 |
| 66075 | $52.24 |
| 67587 | $52.21 |
| 64338 | $52.19 |
| 53996 | $52.11 |
| 57035 | $52.02 |
| 58042 | $52.02 |
| 60186 | $52.02 |
| 62988 | $52.02 |

| | |
|---|---|
| 63422 | $52.02 |
| 67607 | $52.02 |
| 68379 | $52.02 |
| 69895 | $52.02 |
| 60672 | $51.61 |
| 64452 | $51.40 |
| 63255 | $51.39 |
| 68844 | $51.34 |
| 56907 | $51.15 |
| 69359 | $51.00 |
| 59165 | $50.87 |
| 53292 | $50.83 |
| 53401 | $50.83 |
| 54511 | $50.83 |
| 55079 | $50.83 |
| 56121 | $50.83 |
| 56349 | $50.83 |
| 56356 | $50.83 |
| 56423 | $50.83 |
| 56439 | $50.83 |
| 56807 | $50.83 |
| 56955 | $50.83 |
| 57079 | $50.83 |
| 57274 | $50.83 |
| 57279 | $50.83 |
| 57291 | $50.83 |
| 57301 | $50.83 |
| 57302 | $50.83 |
| 57317 | $50.83 |
| 57448 | $50.83 |
| 57573 | $50.83 |
| 57674 | $50.83 |
| 57763 | $50.83 |
| 58023 | $50.83 |
| 59132 | $50.83 |
| 59324 | $50.83 |
| 59349 | $50.83 |
| 59449 | $50.83 |
| 59567 | $50.83 |
| 59592 | $50.83 |
| 59880 | $50.83 |
| 59904 | $50.83 |
| 59925 | $50.83 |
| 59934 | $50.83 |
| 60229 | $50.83 |
| 60240 | $50.83 |
| 60322 | $50.83 |

| | |
|---|---|
| 60601 | $50.83 |
| 60629 | $50.83 |
| 60994 | $50.83 |
| 61021 | $50.83 |
| 61061 | $50.83 |
| 61115 | $50.83 |
| 61117 | $50.83 |
| 61132 | $50.83 |
| 61166 | $50.83 |
| 61287 | $50.83 |
| 61289 | $50.83 |
| 61314 | $50.83 |
| 61461 | $50.83 |
| 61745 | $50.83 |
| 61804 | $50.83 |
| 61901 | $50.83 |
| 61954 | $50.83 |
| 62185 | $50.83 |
| 62212 | $50.83 |
| 62218 | $50.83 |
| 62236 | $50.83 |
| 62268 | $50.83 |
| 62386 | $50.83 |
| 62598 | $50.83 |
| 62612 | $50.83 |
| 62682 | $50.83 |
| 62813 | $50.83 |
| 62841 | $50.83 |
| 63283 | $50.83 |
| 63580 | $50.83 |
| 63584 | $50.83 |
| 63619 | $50.83 |
| 63649 | $50.83 |
| 63698 | $50.83 |
| 64107 | $50.83 |
| 64138 | $50.83 |
| 64197 | $50.83 |
| 64200 | $50.83 |
| 64229 | $50.83 |
| 64251 | $50.83 |
| 64444 | $50.83 |
| 64455 | $50.83 |
| 64642 | $50.83 |
| 64690 | $50.83 |
| 64889 | $50.83 |
| 64908 | $50.83 |
| 64933 | $50.83 |

| | |
|---|---|
| 65060 | $50.83 |
| 65069 | $50.83 |
| 65076 | $50.83 |
| 65128 | $50.83 |
| 65318 | $50.83 |
| 65444 | $50.83 |
| 65471 | $50.83 |
| 65483 | $50.83 |
| 65497 | $50.83 |
| 65579 | $50.83 |
| 65686 | $50.83 |
| 65698 | $50.83 |
| 65711 | $50.83 |
| 65736 | $50.83 |
| 65837 | $50.83 |
| 65915 | $50.83 |
| 66008 | $50.83 |
| 66085 | $50.83 |
| 66162 | $50.83 |
| 66874 | $50.83 |
| 66908 | $50.83 |
| 66980 | $50.83 |
| 67089 | $50.83 |
| 67097 | $50.83 |
| 67115 | $50.83 |
| 67415 | $50.83 |
| 67495 | $50.83 |
| 67694 | $50.83 |
| 67730 | $50.83 |
| 67748 | $50.83 |
| 67867 | $50.83 |
| 68051 | $50.83 |
| 68089 | $50.83 |
| 68282 | $50.83 |
| 68668 | $50.83 |
| 68682 | $50.83 |
| 68701 | $50.83 |
| 68869 | $50.83 |
| 69043 | $50.83 |
| 69126 | $50.83 |
| 69669 | $50.83 |
| 70017 | $50.83 |
| 61770 | $50.77 |
| 55741 | $50.74 |
| 60192 | $50.74 |
| 54166 | $50.66 |
| 58141 | $50.66 |

| | |
|---|---|
| 69865 | $50.27 |
| 63257 | $50.12 |
| 59581 | $50.06 |
| 66053 | $50.06 |
| 69789 | $49.82 |
| 67817 | $49.42 |
| 56241 | $49.08 |
| 67682 | $49.08 |
| 65844 | $49.05 |
| 56333 | $48.96 |
| 60401 | $48.96 |
| 63867 | $48.96 |
| 69844 | $48.96 |
| 62797 | $48.87 |
| 60228 | $48.73 |
| 53616 | $48.65 |
| 53394 | $48.62 |
| 53649 | $48.62 |
| 54919 | $48.62 |
| 56092 | $48.62 |
| 56120 | $48.62 |
| 56133 | $48.62 |
| 56134 | $48.62 |
| 56231 | $48.62 |
| 56595 | $48.62 |
| 56656 | $48.62 |
| 56848 | $48.62 |
| 57013 | $48.62 |
| 57063 | $48.62 |
| 57278 | $48.62 |
| 57281 | $48.62 |
| 57284 | $48.62 |
| 57303 | $48.62 |
| 57510 | $48.62 |
| 57761 | $48.62 |
| 57865 | $48.62 |
| 57984 | $48.62 |
| 58108 | $48.62 |
| 58401 | $48.62 |
| 58758 | $48.62 |
| 59013 | $48.62 |
| 59066 | $48.62 |
| 59081 | $48.62 |
| 59201 | $48.62 |
| 59242 | $48.62 |
| 59331 | $48.62 |
| 59446 | $48.62 |

| | |
|---|---|
| 59465 | $48.62 |
| 59599 | $48.62 |
| 59886 | $48.62 |
| 60078 | $48.62 |
| 60101 | $48.62 |
| 60105 | $48.62 |
| 60115 | $48.62 |
| 60166 | $48.62 |
| 60212 | $48.62 |
| 61052 | $48.62 |
| 61054 | $48.62 |
| 61081 | $48.62 |
| 61260 | $48.62 |
| 61436 | $48.62 |
| 61659 | $48.62 |
| 61888 | $48.62 |
| 61964 | $48.62 |
| 62034 | $48.62 |
| 62077 | $48.62 |
| 62199 | $48.62 |
| 62214 | $48.62 |
| 62235 | $48.62 |
| 62243 | $48.62 |
| 62254 | $48.62 |
| 62260 | $48.62 |
| 62378 | $48.62 |
| 62479 | $48.62 |
| 62493 | $48.62 |
| 62613 | $48.62 |
| 62625 | $48.62 |
| 62661 | $48.62 |
| 62718 | $48.62 |
| 62725 | $48.62 |
| 62726 | $48.62 |
| 63034 | $48.62 |
| 63244 | $48.62 |
| 63828 | $48.62 |
| 64053 | $48.62 |
| 64089 | $48.62 |
| 64191 | $48.62 |
| 64204 | $48.62 |
| 64234 | $48.62 |
| 64244 | $48.62 |
| 64246 | $48.62 |
| 64314 | $48.62 |
| 64460 | $48.62 |
| 64521 | $48.62 |

| | |
|---|---|
| 64615 | $48.62 |
| 64775 | $48.62 |
| 64919 | $48.62 |
| 64923 | $48.62 |
| 64946 | $48.62 |
| 65074 | $48.62 |
| 65259 | $48.62 |
| 65359 | $48.62 |
| 65530 | $48.62 |
| 65554 | $48.62 |
| 65563 | $48.62 |
| 65695 | $48.62 |
| 65696 | $48.62 |
| 65702 | $48.62 |
| 65887 | $48.62 |
| 65954 | $48.62 |
| 66119 | $48.62 |
| 66398 | $48.62 |
| 66591 | $48.62 |
| 66723 | $48.62 |
| 66917 | $48.62 |
| 67025 | $48.62 |
| 67041 | $48.62 |
| 67088 | $48.62 |
| 67138 | $48.62 |
| 67483 | $48.62 |
| 67630 | $48.62 |
| 67700 | $48.62 |
| 67735 | $48.62 |
| 67868 | $48.62 |
| 68203 | $48.62 |
| 68253 | $48.62 |
| 68429 | $48.62 |
| 68685 | $48.62 |
| 68696 | $48.62 |
| 68698 | $48.62 |
| 68744 | $48.62 |
| 68886 | $48.62 |
| 69009 | $48.62 |
| 69141 | $48.62 |
| 69203 | $48.62 |
| 69289 | $48.62 |
| 69290 | $48.62 |
| 69291 | $48.62 |
| 69330 | $48.62 |
| 69528 | $48.62 |
| 69638 | $48.62 |

| | |
|---|---|
| 69777 | $48.62 |
| 69864 | $48.62 |
| 56606 | $48.59 |
| 56239 | $48.56 |
| 57136 | $48.42 |
| 67816 | $48.38 |
| 69885 | $48.37 |
| 53435 | $48.28 |
| 62169 | $48.11 |
| 61895 | $48.09 |
| 56040 | $47.97 |
| 60065 | $47.82 |
| 61788 | $47.60 |
| 59356 | $47.58 |
| 60685 | $47.53 |
| 64852 | $47.53 |
| 62177 | $47.51 |
| 70107 | $47.30 |
| 63245 | $47.22 |
| 59454 | $47.13 |
| 66722 | $47.09 |
| 64597 | $47.06 |
| 66812 | $46.75 |
| 60157 | $46.74 |
| 68639 | $46.58 |
| 67636 | $46.49 |
| 54826 | $46.41 |
| 55189 | $46.41 |
| 55931 | $46.41 |
| 56101 | $46.41 |
| 56109 | $46.41 |
| 56122 | $46.41 |
| 56330 | $46.41 |
| 56331 | $46.41 |
| 56334 | $46.41 |
| 56343 | $46.41 |
| 56393 | $46.41 |
| 56394 | $46.41 |
| 56565 | $46.41 |
| 57804 | $46.41 |
| 57860 | $46.41 |
| 58281 | $46.41 |
| 58410 | $46.41 |
| 58641 | $46.41 |
| 58709 | $46.41 |
| 59110 | $46.41 |
| 59292 | $46.41 |

| | |
|---|---|
| 59294 | $46.41 |
| 59628 | $46.41 |
| 59643 | $46.41 |
| 59661 | $46.41 |
| 59850 | $46.41 |
| 59883 | $46.41 |
| 59895 | $46.41 |
| 59923 | $46.41 |
| 60034 | $46.41 |
| 60073 | $46.41 |
| 60094 | $46.41 |
| 60109 | $46.41 |
| 60137 | $46.41 |
| 60156 | $46.41 |
| 60265 | $46.41 |
| 60293 | $46.41 |
| 60518 | $46.41 |
| 60978 | $46.41 |
| 60999 | $46.41 |
| 61047 | $46.41 |
| 61050 | $46.41 |
| 61135 | $46.41 |
| 61164 | $46.41 |
| 61282 | $46.41 |
| 61394 | $46.41 |
| 61437 | $46.41 |
| 61779 | $46.41 |
| 61787 | $46.41 |
| 61797 | $46.41 |
| 61925 | $46.41 |
| 61957 | $46.41 |
| 62140 | $46.41 |
| 62203 | $46.41 |
| 62280 | $46.41 |
| 62494 | $46.41 |
| 62687 | $46.41 |
| 62698 | $46.41 |
| 62703 | $46.41 |
| 63189 | $46.41 |
| 63217 | $46.41 |
| 63222 | $46.41 |
| 63277 | $46.41 |
| 63497 | $46.41 |
| 63634 | $46.41 |
| 63641 | $46.41 |
| 63683 | $46.41 |
| 63691 | $46.41 |

| | |
|---|---|
| 63785 | $46.41 |
| 63829 | $46.41 |
| 63831 | $46.41 |
| 64139 | $46.41 |
| 64161 | $46.41 |
| 64224 | $46.41 |
| 64392 | $46.41 |
| 64707 | $46.41 |
| 64887 | $46.41 |
| 64948 | $46.41 |
| 64982 | $46.41 |
| 65077 | $46.41 |
| 65285 | $46.41 |
| 65508 | $46.41 |
| 65538 | $46.41 |
| 65574 | $46.41 |
| 65688 | $46.41 |
| 65692 | $46.41 |
| 65718 | $46.41 |
| 65728 | $46.41 |
| 65816 | $46.41 |
| 65984 | $46.41 |
| 66805 | $46.41 |
| 66826 | $46.41 |
| 66838 | $46.41 |
| 67014 | $46.41 |
| 67077 | $46.41 |
| 67313 | $46.41 |
| 67404 | $46.41 |
| 67673 | $46.41 |
| 67725 | $46.41 |
| 67742 | $46.41 |
| 67826 | $46.41 |
| 67874 | $46.41 |
| 67875 | $46.41 |
| 67877 | $46.41 |
| 68079 | $46.41 |
| 68080 | $46.41 |
| 68424 | $46.41 |
| 68651 | $46.41 |
| 69202 | $46.41 |
| 69265 | $46.41 |
| 69569 | $46.41 |
| 69729 | $46.41 |
| 69776 | $46.41 |
| 69828 | $46.41 |
| 69835 | $46.41 |

| | |
|---|---|
| 69842 | $46.41 |
| 69910 | $46.41 |
| 69984 | $46.41 |
| 69516 | $46.34 |
| 58327 | $46.32 |
| 58526 | $46.32 |
| 56596 | $46.15 |
| 64853 | $45.98 |
| 66406 | $45.95 |
| 58013 | $45.90 |
| 60051 | $45.90 |
| 60061 | $45.90 |
| 60373 | $45.90 |
| 65213 | $45.90 |
| 65218 | $45.90 |
| 58427 | $45.51 |
| 63504 | $45.46 |
| 69387 | $45.46 |
| 66094 | $45.39 |
| 62266 | $45.34 |
| 66873 | $45.22 |
| 65066 | $45.05 |
| 64126 | $44.69 |
| 69314 | $44.54 |
| 54155 | $44.37 |
| 53253 | $44.20 |
| 53798 | $44.20 |
| 54072 | $44.20 |
| 54467 | $44.20 |
| 54788 | $44.20 |
| 55570 | $44.20 |
| 55613 | $44.20 |
| 56313 | $44.20 |
| 56358 | $44.20 |
| 56371 | $44.20 |
| 56385 | $44.20 |
| 56629 | $44.20 |
| 56772 | $44.20 |
| 56917 | $44.20 |
| 56918 | $44.20 |
| 56919 | $44.20 |
| 57422 | $44.20 |
| 57556 | $44.20 |
| 57568 | $44.20 |
| 57764 | $44.20 |
| 58086 | $44.20 |
| 58286 | $44.20 |

| | |
|---|---|
| 58389 | $44.20 |
| 58642 | $44.20 |
| 58751 | $44.20 |
| 58842 | $44.20 |
| 58974 | $44.20 |
| 59047 | $44.20 |
| 59191 | $44.20 |
| 59199 | $44.20 |
| 59325 | $44.20 |
| 59411 | $44.20 |
| 59452 | $44.20 |
| 59453 | $44.20 |
| 59464 | $44.20 |
| 59587 | $44.20 |
| 59602 | $44.20 |
| 59625 | $44.20 |
| 59640 | $44.20 |
| 59860 | $44.20 |
| 59893 | $44.20 |
| 59912 | $44.20 |
| 60033 | $44.20 |
| 60043 | $44.20 |
| 60077 | $44.20 |
| 60098 | $44.20 |
| 60103 | $44.20 |
| 60562 | $44.20 |
| 60571 | $44.20 |
| 60630 | $44.20 |
| 60631 | $44.20 |
| 60919 | $44.20 |
| 60927 | $44.20 |
| 61060 | $44.20 |
| 61071 | $44.20 |
| 61084 | $44.20 |
| 61144 | $44.20 |
| 61484 | $44.20 |
| 61501 | $44.20 |
| 61792 | $44.20 |
| 61793 | $44.20 |
| 61900 | $44.20 |
| 61905 | $44.20 |
| 61955 | $44.20 |
| 62071 | $44.20 |
| 62170 | $44.20 |
| 62194 | $44.20 |
| 62195 | $44.20 |
| 62211 | $44.20 |

| | |
|---|---|
| 62295 | $44.20 |
| 62385 | $44.20 |
| 62446 | $44.20 |
| 62485 | $44.20 |
| 62684 | $44.20 |
| 62744 | $44.20 |
| 62801 | $44.20 |
| 62814 | $44.20 |
| 62863 | $44.20 |
| 63269 | $44.20 |
| 63273 | $44.20 |
| 63321 | $44.20 |
| 63369 | $44.20 |
| 63397 | $44.20 |
| 63420 | $44.20 |
| 63631 | $44.20 |
| 63635 | $44.20 |
| 63653 | $44.20 |
| 63654 | $44.20 |
| 63705 | $44.20 |
| 63866 | $44.20 |
| 63920 | $44.20 |
| 64256 | $44.20 |
| 64293 | $44.20 |
| 64500 | $44.20 |
| 64555 | $44.20 |
| 64692 | $44.20 |
| 64841 | $44.20 |
| 64915 | $44.20 |
| 64936 | $44.20 |
| 64952 | $44.20 |
| 64966 | $44.20 |
| 64972 | $44.20 |
| 65372 | $44.20 |
| 65479 | $44.20 |
| 65504 | $44.20 |
| 65547 | $44.20 |
| 65632 | $44.20 |
| 65690 | $44.20 |
| 65693 | $44.20 |
| 65776 | $44.20 |
| 65778 | $44.20 |
| 66155 | $44.20 |
| 66379 | $44.20 |
| 66426 | $44.20 |
| 66597 | $44.20 |
| 66697 | $44.20 |

| | |
|---|---|
| 66867 | $44.20 |
| 66879 | $44.20 |
| 66920 | $44.20 |
| 67034 | $44.20 |
| 67046 | $44.20 |
| 67488 | $44.20 |
| 67743 | $44.20 |
| 67749 | $44.20 |
| 67750 | $44.20 |
| 67882 | $44.20 |
| 67885 | $44.20 |
| 68045 | $44.20 |
| 68055 | $44.20 |
| 68112 | $44.20 |
| 68150 | $44.20 |
| 68309 | $44.20 |
| 68631 | $44.20 |
| 68674 | $44.20 |
| 68745 | $44.20 |
| 68842 | $44.20 |
| 68923 | $44.20 |
| 68926 | $44.20 |
| 69037 | $44.20 |
| 69153 | $44.20 |
| 69816 | $44.20 |
| 69820 | $44.20 |
| 69930 | $44.20 |
| 66409 | $43.94 |
| 63604 | $43.91 |
| 56884 | $43.82 |
| 56341 | $43.69 |
| 62239 | $43.68 |
| 63306 | $43.64 |
| 57670 | $43.52 |
| 57469 | $43.45 |
| 69161 | $43.38 |
| 69263 | $43.12 |
| 56234 | $42.88 |
| 56235 | $42.88 |
| 56237 | $42.88 |
| 61811 | $42.84 |
| 65535 | $42.84 |
| 69811 | $42.84 |
| 59501 | $42.71 |
| 56028 | $42.70 |
| 61835 | $42.54 |
| 56670 | $42.48 |

| | |
|---|---|
| 56023 | $42.14 |
| 53204 | $41.99 |
| 53806 | $41.99 |
| 53866 | $41.99 |
| 54438 | $41.99 |
| 54466 | $41.99 |
| 54651 | $41.99 |
| 55111 | $41.99 |
| 55152 | $41.99 |
| 55507 | $41.99 |
| 55877 | $41.99 |
| 55935 | $41.99 |
| 56020 | $41.99 |
| 56128 | $41.99 |
| 56136 | $41.99 |
| 56337 | $41.99 |
| 56368 | $41.99 |
| 56392 | $41.99 |
| 56547 | $41.99 |
| 56920 | $41.99 |
| 57251 | $41.99 |
| 57497 | $41.99 |
| 57580 | $41.99 |
| 57775 | $41.99 |
| 57969 | $41.99 |
| 58033 | $41.99 |
| 58156 | $41.99 |
| 58343 | $41.99 |
| 58361 | $41.99 |
| 58400 | $41.99 |
| 58707 | $41.99 |
| 58725 | $41.99 |
| 58839 | $41.99 |
| 58844 | $41.99 |
| 59174 | $41.99 |
| 59175 | $41.99 |
| 59638 | $41.99 |
| 59836 | $41.99 |
| 59845 | $41.99 |
| 59846 | $41.99 |
| 59847 | $41.99 |
| 59848 | $41.99 |
| 59849 | $41.99 |
| 59863 | $41.99 |
| 59945 | $41.99 |
| 59984 | $41.99 |
| 60045 | $41.99 |

| | |
|---|---|
| 60141 | $41.99 |
| 60169 | $41.99 |
| 60213 | $41.99 |
| 60235 | $41.99 |
| 60262 | $41.99 |
| 60538 | $41.99 |
| 60688 | $41.99 |
| 60899 | $41.99 |
| 60912 | $41.99 |
| 60996 | $41.99 |
| 61113 | $41.99 |
| 61150 | $41.99 |
| 61153 | $41.99 |
| 61156 | $41.99 |
| 61180 | $41.99 |
| 61379 | $41.99 |
| 61387 | $41.99 |
| 61421 | $41.99 |
| 61489 | $41.99 |
| 61500 | $41.99 |
| 61516 | $41.99 |
| 61774 | $41.99 |
| 61796 | $41.99 |
| 61891 | $41.99 |
| 61913 | $41.99 |
| 62050 | $41.99 |
| 62141 | $41.99 |
| 62175 | $41.99 |
| 62276 | $41.99 |
| 62282 | $41.99 |
| 62290 | $41.99 |
| 62297 | $41.99 |
| 62436 | $41.99 |
| 62477 | $41.99 |
| 62478 | $41.99 |
| 62483 | $41.99 |
| 62709 | $41.99 |
| 62729 | $41.99 |
| 63200 | $41.99 |
| 63272 | $41.99 |
| 63545 | $41.99 |
| 63607 | $41.99 |
| 63646 | $41.99 |
| 63647 | $41.99 |
| 63684 | $41.99 |
| 63693 | $41.99 |
| 63694 | $41.99 |

| | |
|---|---|
| 63696 | $41.99 |
| 63716 | $41.99 |
| 63722 | $41.99 |
| 63775 | $41.99 |
| 63962 | $41.99 |
| 64158 | $41.99 |
| 64176 | $41.99 |
| 64188 | $41.99 |
| 64231 | $41.99 |
| 64417 | $41.99 |
| 64418 | $41.99 |
| 64420 | $41.99 |
| 64760 | $41.99 |
| 64838 | $41.99 |
| 64879 | $41.99 |
| 64897 | $41.99 |
| 64914 | $41.99 |
| 64976 | $41.99 |
| 64977 | $41.99 |
| 64985 | $41.99 |
| 65170 | $41.99 |
| 65305 | $41.99 |
| 65306 | $41.99 |
| 65506 | $41.99 |
| 65672 | $41.99 |
| 65689 | $41.99 |
| 65703 | $41.99 |
| 65708 | $41.99 |
| 65732 | $41.99 |
| 65738 | $41.99 |
| 65741 | $41.99 |
| 65746 | $41.99 |
| 65752 | $41.99 |
| 65779 | $41.99 |
| 65784 | $41.99 |
| 65914 | $41.99 |
| 66071 | $41.99 |
| 66258 | $41.99 |
| 66592 | $41.99 |
| 66720 | $41.99 |
| 66759 | $41.99 |
| 66810 | $41.99 |
| 66837 | $41.99 |
| 66876 | $41.99 |
| 66890 | $41.99 |
| 66905 | $41.99 |
| 66970 | $41.99 |

| | |
|---|---|
| 66977 | $41.99 |
| 67111 | $41.99 |
| 67459 | $41.99 |
| 67732 | $41.99 |
| 67733 | $41.99 |
| 67895 | $41.99 |
| 68043 | $41.99 |
| 68068 | $41.99 |
| 68120 | $41.99 |
| 68603 | $41.99 |
| 68635 | $41.99 |
| 68636 | $41.99 |
| 68671 | $41.99 |
| 68690 | $41.99 |
| 68840 | $41.99 |
| 68845 | $41.99 |
| 68852 | $41.99 |
| 69008 | $41.99 |
| 69173 | $41.99 |
| 69272 | $41.99 |
| 69414 | $41.99 |
| 69457 | $41.99 |
| 69514 | $41.99 |
| 69531 | $41.99 |
| 69558 | $41.99 |
| 69716 | $41.99 |
| 69722 | $41.99 |
| 69901 | $41.99 |
| 69902 | $41.99 |
| 69903 | $41.99 |
| 69907 | $41.99 |
| 69931 | $41.99 |
| 54903 | $41.82 |
| 59317 | $41.67 |
| 69266 | $41.65 |
| 56236 | $41.33 |
| 69550 | $41.25 |
| 67822 | $41.23 |
| 56126 | $41.18 |
| 66311 | $41.05 |
| 57952 | $40.96 |
| 61354 | $40.94 |
| 68383 | $40.82 |
| 66974 | $40.63 |
| 67022 | $40.63 |
| 58442 | $40.59 |
| 61799 | $40.47 |

| | |
|---|---|
| 67154 | $40.35 |
| 59348 | $40.33 |
| 62270 | $40.33 |
| 60684 | $40.29 |
| 69276 | $40.29 |
| 65493 | $40.27 |
| 58066 | $40.26 |
| 62548 | $40.12 |
| 58154 | $39.96 |
| 60361 | $39.96 |
| 53706 | $39.93 |
| 68185 | $39.88 |
| 63838 | $39.79 |
| 53468 | $39.78 |
| 53472 | $39.78 |
| 53856 | $39.78 |
| 53932 | $39.78 |
| 53962 | $39.78 |
| 54010 | $39.78 |
| 54044 | $39.78 |
| 54400 | $39.78 |
| 55052 | $39.78 |
| 55391 | $39.78 |
| 55434 | $39.78 |
| 55485 | $39.78 |
| 56093 | $39.78 |
| 56119 | $39.78 |
| 56222 | $39.78 |
| 56442 | $39.78 |
| 56465 | $39.78 |
| 56681 | $39.78 |
| 56707 | $39.78 |
| 56775 | $39.78 |
| 56791 | $39.78 |
| 56806 | $39.78 |
| 56828 | $39.78 |
| 57256 | $39.78 |
| 57477 | $39.78 |
| 57624 | $39.78 |
| 58208 | $39.78 |
| 58266 | $39.78 |
| 58634 | $39.78 |
| 59183 | $39.78 |
| 59245 | $39.78 |
| 59303 | $39.78 |
| 59359 | $39.78 |
| 59448 | $39.78 |

| | |
|---|---|
| 59456 | $39.78 |
| 59467 | $39.78 |
| 59518 | $39.78 |
| 59520 | $39.78 |
| 59627 | $39.78 |
| 59655 | $39.78 |
| 59862 | $39.78 |
| 59889 | $39.78 |
| 59890 | $39.78 |
| 59902 | $39.78 |
| 59942 | $39.78 |
| 59951 | $39.78 |
| 59957 | $39.78 |
| 60038 | $39.78 |
| 60120 | $39.78 |
| 60144 | $39.78 |
| 60152 | $39.78 |
| 60159 | $39.78 |
| 60164 | $39.78 |
| 60168 | $39.78 |
| 60219 | $39.78 |
| 60222 | $39.78 |
| 60223 | $39.78 |
| 60247 | $39.78 |
| 60253 | $39.78 |
| 60308 | $39.78 |
| 60309 | $39.78 |
| 60326 | $39.78 |
| 60504 | $39.78 |
| 60575 | $39.78 |
| 61396 | $39.78 |
| 61409 | $39.78 |
| 61440 | $39.78 |
| 61508 | $39.78 |
| 61515 | $39.78 |
| 61795 | $39.78 |
| 61904 | $39.78 |
| 61962 | $39.78 |
| 62064 | $39.78 |
| 62065 | $39.78 |
| 62100 | $39.78 |
| 62142 | $39.78 |
| 62158 | $39.78 |
| 62176 | $39.78 |
| 62231 | $39.78 |
| 62281 | $39.78 |
| 62287 | $39.78 |

| | |
|---|---|
| 62288 | $39.78 |
| 62352 | $39.78 |
| 62363 | $39.78 |
| 62377 | $39.78 |
| 62731 | $39.78 |
| 62779 | $39.78 |
| 62828 | $39.78 |
| 63225 | $39.78 |
| 63232 | $39.78 |
| 63268 | $39.78 |
| 63288 | $39.78 |
| 63299 | $39.78 |
| 63398 | $39.78 |
| 63414 | $39.78 |
| 63606 | $39.78 |
| 63638 | $39.78 |
| 63639 | $39.78 |
| 63655 | $39.78 |
| 63658 | $39.78 |
| 63669 | $39.78 |
| 63703 | $39.78 |
| 63704 | $39.78 |
| 63706 | $39.78 |
| 63803 | $39.78 |
| 63815 | $39.78 |
| 63987 | $39.78 |
| 64162 | $39.78 |
| 64203 | $39.78 |
| 64230 | $39.78 |
| 64291 | $39.78 |
| 64379 | $39.78 |
| 64425 | $39.78 |
| 64634 | $39.78 |
| 64673 | $39.78 |
| 64733 | $39.78 |
| 64740 | $39.78 |
| 64895 | $39.78 |
| 64899 | $39.78 |
| 64926 | $39.78 |
| 64930 | $39.78 |
| 64938 | $39.78 |
| 64950 | $39.78 |
| 64956 | $39.78 |
| 65373 | $39.78 |
| 65476 | $39.78 |
| 65572 | $39.78 |
| 65660 | $39.78 |

| | |
|---|---|
| 65756 | $39.78 |
| 65759 | $39.78 |
| 65781 | $39.78 |
| 66011 | $39.78 |
| 66123 | $39.78 |
| 66204 | $39.78 |
| 66315 | $39.78 |
| 66371 | $39.78 |
| 66385 | $39.78 |
| 66594 | $39.78 |
| 66878 | $39.78 |
| 66911 | $39.78 |
| 66931 | $39.78 |
| 66962 | $39.78 |
| 67002 | $39.78 |
| 67049 | $39.78 |
| 67110 | $39.78 |
| 67317 | $39.78 |
| 67379 | $39.78 |
| 67486 | $39.78 |
| 67724 | $39.78 |
| 67746 | $39.78 |
| 67824 | $39.78 |
| 67886 | $39.78 |
| 68111 | $39.78 |
| 68116 | $39.78 |
| 68160 | $39.78 |
| 68195 | $39.78 |
| 68201 | $39.78 |
| 68266 | $39.78 |
| 68617 | $39.78 |
| 68624 | $39.78 |
| 68638 | $39.78 |
| 68693 | $39.78 |
| 68939 | $39.78 |
| 68956 | $39.78 |
| 68997 | $39.78 |
| 69267 | $39.78 |
| 69451 | $39.78 |
| 69539 | $39.78 |
| 69549 | $39.78 |
| 69564 | $39.78 |
| 69648 | $39.78 |
| 69710 | $39.78 |
| 69827 | $39.78 |
| 69833 | $39.78 |
| 69836 | $39.78 |

| | |
|---|---|
| 69847 | $39.78 |
| 69927 | $39.78 |
| 60434 | $39.61 |
| 65489 | $39.50 |
| 67391 | $39.05 |
| 62095 | $38.96 |
| 65881 | $38.88 |
| 56842 | $38.75 |
| 65731 | $38.69 |
| 66070 | $38.62 |
| 65512 | $38.29 |
| 65046 | $38.23 |
| 69839 | $38.21 |
| 65814 | $38.12 |
| 56125 | $38.00 |
| 56353 | $38.00 |
| 64416 | $37.82 |
| 56257 | $37.71 |
| 58112 | $37.71 |
| 53465 | $37.57 |
| 53618 | $37.57 |
| 53784 | $37.57 |
| 53857 | $37.57 |
| 56097 | $37.57 |
| 56151 | $37.57 |
| 56441 | $37.57 |
| 56444 | $37.57 |
| 56445 | $37.57 |
| 56582 | $37.57 |
| 57523 | $37.57 |
| 57806 | $37.57 |
| 57814 | $37.57 |
| 58025 | $37.57 |
| 58280 | $37.57 |
| 58308 | $37.57 |
| 58446 | $37.57 |
| 58605 | $37.57 |
| 58623 | $37.57 |
| 58740 | $37.57 |
| 59051 | $37.57 |
| 59210 | $37.57 |
| 59298 | $37.57 |
| 59423 | $37.57 |
| 59530 | $37.57 |
| 59569 | $37.57 |
| 59571 | $37.57 |
| 59865 | $37.57 |

| | |
|---|---|
| 59914 | $37.57 |
| 59960 | $37.57 |
| 60148 | $37.57 |
| 60218 | $37.57 |
| 60237 | $37.57 |
| 60250 | $37.57 |
| 60263 | $37.57 |
| 60477 | $37.57 |
| 60591 | $37.57 |
| 60870 | $37.57 |
| 60904 | $37.57 |
| 61008 | $37.57 |
| 61046 | $37.57 |
| 61056 | $37.57 |
| 61089 | $37.57 |
| 61136 | $37.57 |
| 61269 | $37.57 |
| 61510 | $37.57 |
| 61781 | $37.57 |
| 61896 | $37.57 |
| 61903 | $37.57 |
| 61917 | $37.57 |
| 62119 | $37.57 |
| 62172 | $37.57 |
| 62186 | $37.57 |
| 62213 | $37.57 |
| 62220 | $37.57 |
| 62244 | $37.57 |
| 62246 | $37.57 |
| 62255 | $37.57 |
| 62263 | $37.57 |
| 62456 | $37.57 |
| 62481 | $37.57 |
| 62492 | $37.57 |
| 62495 | $37.57 |
| 62605 | $37.57 |
| 62723 | $37.57 |
| 62947 | $37.57 |
| 63093 | $37.57 |
| 63206 | $37.57 |
| 63260 | $37.57 |
| 63327 | $37.57 |
| 63413 | $37.57 |
| 63428 | $37.57 |
| 63473 | $37.57 |
| 63498 | $37.57 |
| 63585 | $37.57 |

| | |
|---|---|
| 63640 | $37.57 |
| 63642 | $37.57 |
| 63645 | $37.57 |
| 63692 | $37.57 |
| 63729 | $37.57 |
| 63874 | $37.57 |
| 63903 | $37.57 |
| 64103 | $37.57 |
| 64131 | $37.57 |
| 64143 | $37.57 |
| 64220 | $37.57 |
| 64245 | $37.57 |
| 64378 | $37.57 |
| 64414 | $37.57 |
| 64447 | $37.57 |
| 64744 | $37.57 |
| 64890 | $37.57 |
| 64904 | $37.57 |
| 64963 | $37.57 |
| 65061 | $37.57 |
| 65311 | $37.57 |
| 65448 | $37.57 |
| 65514 | $37.57 |
| 65552 | $37.57 |
| 65555 | $37.57 |
| 65559 | $37.57 |
| 65570 | $37.57 |
| 65571 | $37.57 |
| 65576 | $37.57 |
| 65687 | $37.57 |
| 65750 | $37.57 |
| 65783 | $37.57 |
| 66057 | $37.57 |
| 66086 | $37.57 |
| 66089 | $37.57 |
| 66103 | $37.57 |
| 66361 | $37.57 |
| 66378 | $37.57 |
| 66621 | $37.57 |
| 66634 | $37.57 |
| 66742 | $37.57 |
| 66762 | $37.57 |
| 66872 | $37.57 |
| 66886 | $37.57 |
| 66967 | $37.57 |
| 66990 | $37.57 |
| 66991 | $37.57 |

| | |
|---|---|
| 66998 | $37.57 |
| 67048 | $37.57 |
| 67298 | $37.57 |
| 67365 | $37.57 |
| 67386 | $37.57 |
| 67397 | $37.57 |
| 67446 | $37.57 |
| 67479 | $37.57 |
| 67739 | $37.57 |
| 67740 | $37.57 |
| 67891 | $37.57 |
| 68036 | $37.57 |
| 68177 | $37.57 |
| 68604 | $37.57 |
| 68626 | $37.57 |
| 68657 | $37.57 |
| 68660 | $37.57 |
| 68673 | $37.57 |
| 68675 | $37.57 |
| 68677 | $37.57 |
| 68695 | $37.57 |
| 68833 | $37.57 |
| 69145 | $37.57 |
| 69281 | $37.57 |
| 69282 | $37.57 |
| 69293 | $37.57 |
| 69458 | $37.57 |
| 69517 | $37.57 |
| 69529 | $37.57 |
| 69530 | $37.57 |
| 69537 | $37.57 |
| 69541 | $37.57 |
| 69553 | $37.57 |
| 69841 | $37.57 |
| 69982 | $37.57 |
| 70020 | $37.57 |
| 65819 | $37.52 |
| 56951 | $37.43 |
| 54025 | $37.37 |
| 56177 | $37.36 |
| 67010 | $37.29 |
| 68343 | $37.24 |
| 65789 | $37.06 |
| 69151 | $36.99 |
| 67818 | $36.97 |
| 64865 | $36.93 |
| 58499 | $36.89 |

| | |
|---|---|
| 63252 | $36.64 |
| 56903 | $36.58 |
| 53827 | $36.55 |
| 59891 | $36.50 |
| 56933 | $36.48 |
| 62529 | $36.27 |
| 53385 | $36.21 |
| 65767 | $36.19 |
| 59170 | $36.08 |
| 65517 | $35.93 |
| 66404 | $35.84 |
| 65362 | $35.66 |
| 69655 | $35.54 |
| 56220 | $35.48 |
| 53277 | $35.36 |
| 53399 | $35.36 |
| 53942 | $35.36 |
| 54855 | $35.36 |
| 55539 | $35.36 |
| 55893 | $35.36 |
| 55957 | $35.36 |
| 56145 | $35.36 |
| 56383 | $35.36 |
| 56451 | $35.36 |
| 57374 | $35.36 |
| 57514 | $35.36 |
| 57803 | $35.36 |
| 57805 | $35.36 |
| 57856 | $35.36 |
| 57873 | $35.36 |
| 57990 | $35.36 |
| 58090 | $35.36 |
| 58294 | $35.36 |
| 58587 | $35.36 |
| 58627 | $35.36 |
| 59180 | $35.36 |
| 59278 | $35.36 |
| 59279 | $35.36 |
| 59447 | $35.36 |
| 59451 | $35.36 |
| 59459 | $35.36 |
| 59529 | $35.36 |
| 59570 | $35.36 |
| 59739 | $35.36 |
| 59948 | $35.36 |
| 60111 | $35.36 |
| 60143 | $35.36 |

| | |
|---|---|
| 60161 | $35.36 |
| 60227 | $35.36 |
| 60251 | $35.36 |
| 60295 | $35.36 |
| 60973 | $35.36 |
| 60987 | $35.36 |
| 60989 | $35.36 |
| 61012 | $35.36 |
| 61055 | $35.36 |
| 61063 | $35.36 |
| 61128 | $35.36 |
| 61502 | $35.36 |
| 61899 | $35.36 |
| 61910 | $35.36 |
| 61960 | $35.36 |
| 62104 | $35.36 |
| 62152 | $35.36 |
| 62189 | $35.36 |
| 62190 | $35.36 |
| 62210 | $35.36 |
| 62216 | $35.36 |
| 62267 | $35.36 |
| 62283 | $35.36 |
| 62293 | $35.36 |
| 62325 | $35.36 |
| 62344 | $35.36 |
| 62418 | $35.36 |
| 62489 | $35.36 |
| 62683 | $35.36 |
| 62705 | $35.36 |
| 62715 | $35.36 |
| 62719 | $35.36 |
| 62720 | $35.36 |
| 62721 | $35.36 |
| 62948 | $35.36 |
| 62970 | $35.36 |
| 63250 | $35.36 |
| 63264 | $35.36 |
| 63275 | $35.36 |
| 63279 | $35.36 |
| 63280 | $35.36 |
| 63294 | $35.36 |
| 63298 | $35.36 |
| 63329 | $35.36 |
| 63480 | $35.36 |
| 63566 | $35.36 |
| 63637 | $35.36 |

| | |
|---|---|
| 63680 | $35.36 |
| 63824 | $35.36 |
| 63988 | $35.36 |
| 64153 | $35.36 |
| 64169 | $35.36 |
| 64254 | $35.36 |
| 64262 | $35.36 |
| 64269 | $35.36 |
| 64419 | $35.36 |
| 64424 | $35.36 |
| 64464 | $35.36 |
| 64633 | $35.36 |
| 64698 | $35.36 |
| 64742 | $35.36 |
| 64747 | $35.36 |
| 64805 | $35.36 |
| 64882 | $35.36 |
| 64885 | $35.36 |
| 64900 | $35.36 |
| 64916 | $35.36 |
| 64918 | $35.36 |
| 64920 | $35.36 |
| 64941 | $35.36 |
| 64968 | $35.36 |
| 65123 | $35.36 |
| 65491 | $35.36 |
| 65526 | $35.36 |
| 65573 | $35.36 |
| 65683 | $35.36 |
| 65684 | $35.36 |
| 65742 | $35.36 |
| 65765 | $35.36 |
| 65774 | $35.36 |
| 65791 | $35.36 |
| 65817 | $35.36 |
| 65880 | $35.36 |
| 65944 | $35.36 |
| 65946 | $35.36 |
| 66082 | $35.36 |
| 66294 | $35.36 |
| 66348 | $35.36 |
| 66386 | $35.36 |
| 66388 | $35.36 |
| 66667 | $35.36 |
| 66677 | $35.36 |
| 66721 | $35.36 |
| 66763 | $35.36 |

| | |
|---|---|
| 66808 | $35.36 |
| 66836 | $35.36 |
| 66865 | $35.36 |
| 67050 | $35.36 |
| 67086 | $35.36 |
| 67156 | $35.36 |
| 67383 | $35.36 |
| 67695 | $35.36 |
| 67896 | $35.36 |
| 67949 | $35.36 |
| 68115 | $35.36 |
| 68122 | $35.36 |
| 68125 | $35.36 |
| 68370 | $35.36 |
| 68689 | $35.36 |
| 68697 | $35.36 |
| 68700 | $35.36 |
| 68841 | $35.36 |
| 68849 | $35.36 |
| 68850 | $35.36 |
| 68860 | $35.36 |
| 69036 | $35.36 |
| 69103 | $35.36 |
| 69176 | $35.36 |
| 69253 | $35.36 |
| 69543 | $35.36 |
| 69721 | $35.36 |
| 69821 | $35.36 |
| 69891 | $35.36 |
| 70018 | $35.36 |
| 62397 | $35.33 |
| 55270 | $35.32 |
| 58636 | $35.32 |
| 64552 | $35.32 |
| 62292 | $35.29 |
| 69285 | $35.19 |
| 58065 | $34.98 |
| 68331 | $34.92 |
| 64149 | $34.78 |
| 68783 | $34.68 |
| 65608 | $34.65 |
| 65780 | $34.55 |
| 65877 | $34.54 |
| 63917 | $34.53 |
| 60150 | $34.47 |
| 61858 | $34.47 |
| 59049 | $34.44 |

| | |
|---|---|
| 63664 | $34.29 |
| 66098 | $34.01 |
| 59163 | $33.87 |
| 61175 | $33.87 |
| 62722 | $33.87 |
| 58529 | $33.75 |
| 62259 | $33.70 |
| 68987 | $33.66 |
| 68552 | $33.59 |
| 60687 | $33.58 |
| 60049 | $33.56 |
| 69160 | $33.47 |
| 53604 | $33.46 |
| 64592 | $33.27 |
| 69634 | $33.22 |
| 60707 | $33.21 |
| 64287 | $33.21 |
| 53254 | $33.15 |
| 54689 | $33.15 |
| 55978 | $33.15 |
| 56021 | $33.15 |
| 56245 | $33.15 |
| 56347 | $33.15 |
| 56424 | $33.15 |
| 56443 | $33.15 |
| 56498 | $33.15 |
| 56947 | $33.15 |
| 57061 | $33.15 |
| 57346 | $33.15 |
| 57434 | $33.15 |
| 57567 | $33.15 |
| 57797 | $33.15 |
| 58357 | $33.15 |
| 58359 | $33.15 |
| 58380 | $33.15 |
| 58387 | $33.15 |
| 58588 | $33.15 |
| 58732 | $33.15 |
| 58843 | $33.15 |
| 59011 | $33.15 |
| 59168 | $33.15 |
| 59374 | $33.15 |
| 59565 | $33.15 |
| 59609 | $33.15 |
| 59853 | $33.15 |
| 60069 | $33.15 |
| 60142 | $33.15 |

| | |
|---|---|
| 60232 | $33.15 |
| 60260 | $33.15 |
| 60302 | $33.15 |
| 60305 | $33.15 |
| 61051 | $33.15 |
| 61174 | $33.15 |
| 61411 | $33.15 |
| 61429 | $33.15 |
| 61450 | $33.15 |
| 61473 | $33.15 |
| 61507 | $33.15 |
| 61794 | $33.15 |
| 61873 | $33.15 |
| 61886 | $33.15 |
| 62122 | $33.15 |
| 62126 | $33.15 |
| 62148 | $33.15 |
| 62154 | $33.15 |
| 62223 | $33.15 |
| 62285 | $33.15 |
| 62294 | $33.15 |
| 62843 | $33.15 |
| 63210 | $33.15 |
| 63221 | $33.15 |
| 63266 | $33.15 |
| 63285 | $33.15 |
| 63300 | $33.15 |
| 63302 | $33.15 |
| 63303 | $33.15 |
| 63437 | $33.15 |
| 63455 | $33.15 |
| 63490 | $33.15 |
| 63506 | $33.15 |
| 63662 | $33.15 |
| 63701 | $33.15 |
| 63827 | $33.15 |
| 63934 | $33.15 |
| 64170 | $33.15 |
| 64268 | $33.15 |
| 64454 | $33.15 |
| 64632 | $33.15 |
| 64736 | $33.15 |
| 64746 | $33.15 |
| 64886 | $33.15 |
| 64903 | $33.15 |
| 64925 | $33.15 |
| 64945 | $33.15 |

| | |
|---|---|
| 64978 | $33.15 |
| 64981 | $33.15 |
| 65289 | $33.15 |
| 65358 | $33.15 |
| 65503 | $33.15 |
| 65824 | $33.15 |
| 65945 | $33.15 |
| 66331 | $33.15 |
| 66420 | $33.15 |
| 66710 | $33.15 |
| 66992 | $33.15 |
| 67241 | $33.15 |
| 67432 | $33.15 |
| 67624 | $33.15 |
| 67714 | $33.15 |
| 67736 | $33.15 |
| 67839 | $33.15 |
| 67924 | $33.15 |
| 68358 | $33.15 |
| 68692 | $33.15 |
| 68746 | $33.15 |
| 68947 | $33.15 |
| 68953 | $33.15 |
| 69143 | $33.15 |
| 69251 | $33.15 |
| 69280 | $33.15 |
| 69396 | $33.15 |
| 69420 | $33.15 |
| 69565 | $33.15 |
| 69706 | $33.15 |
| 69873 | $33.15 |
| 56250 | $33.06 |
| 53825 | $32.98 |
| 56213 | $32.79 |
| 53844 | $32.64 |
| 69463 | $32.53 |
| 64518 | $32.51 |
| 68566 | $32.47 |
| 69503 | $32.43 |
| 68254 | $32.39 |
| 59543 | $32.29 |
| 62395 | $32.08 |
| 68128 | $32.03 |
| 67438 | $31.97 |
| 58024 | $31.51 |
| 59057 | $31.32 |
| 59265 | $31.21 |

| | |
|---|---|
| 66716 | $31.03 |
| 54460 | $30.94 |
| 54543 | $30.94 |
| 54637 | $30.94 |
| 55201 | $30.94 |
| 55393 | $30.94 |
| 55788 | $30.94 |
| 55891 | $30.94 |
| 56036 | $30.94 |
| 56189 | $30.94 |
| 56957 | $30.94 |
| 57789 | $30.94 |
| 57849 | $30.94 |
| 58384 | $30.94 |
| 58413 | $30.94 |
| 58706 | $30.94 |
| 58723 | $30.94 |
| 58749 | $30.94 |
| 58999 | $30.94 |
| 59007 | $30.94 |
| 59234 | $30.94 |
| 59310 | $30.94 |
| 59368 | $30.94 |
| 59471 | $30.94 |
| 59633 | $30.94 |
| 59844 | $30.94 |
| 60110 | $30.94 |
| 60214 | $30.94 |
| 60615 | $30.94 |
| 60675 | $30.94 |
| 60879 | $30.94 |
| 61072 | $30.94 |
| 61401 | $30.94 |
| 61847 | $30.94 |
| 61928 | $30.94 |
| 62085 | $30.94 |
| 62127 | $30.94 |
| 62133 | $30.94 |
| 62230 | $30.94 |
| 62335 | $30.94 |
| 62441 | $30.94 |
| 62793 | $30.94 |
| 62941 | $30.94 |
| 63223 | $30.94 |
| 63259 | $30.94 |
| 63304 | $30.94 |
| 63666 | $30.94 |

| | |
|---|---|
| 64068 | $30.94 |
| 64116 | $30.94 |
| 64164 | $30.94 |
| 64225 | $30.94 |
| 64248 | $30.94 |
| 64267 | $30.94 |
| 64319 | $30.94 |
| 64515 | $30.94 |
| 64723 | $30.94 |
| 64894 | $30.94 |
| 64913 | $30.94 |
| 64971 | $30.94 |
| 65116 | $30.94 |
| 65286 | $30.94 |
| 65447 | $30.94 |
| 65486 | $30.94 |
| 65487 | $30.94 |
| 65515 | $30.94 |
| 65516 | $30.94 |
| 65518 | $30.94 |
| 65567 | $30.94 |
| 65569 | $30.94 |
| 65616 | $30.94 |
| 65799 | $30.94 |
| 65988 | $30.94 |
| 66319 | $30.94 |
| 66827 | $30.94 |
| 67053 | $30.94 |
| 67128 | $30.94 |
| 67489 | $30.94 |
| 67492 | $30.94 |
| 67600 | $30.94 |
| 68193 | $30.94 |
| 68630 | $30.94 |
| 68665 | $30.94 |
| 68666 | $30.94 |
| 68676 | $30.94 |
| 68681 | $30.94 |
| 69110 | $30.94 |
| 69175 | $30.94 |
| 69400 | $30.94 |
| 69567 | $30.94 |
| 69568 | $30.94 |
| 65252 | $30.92 |
| 63086 | $30.88 |
| 53662 | $30.78 |
| 59632 | $30.74 |

| | |
|---|---|
| 65760 | $30.58 |
| 67792 | $30.54 |
| 69150 | $30.52 |
| 64258 | $30.28 |
| 69200 | $30.03 |
| 58772 | $30.00 |
| 56259 | $29.96 |
| 62202 | $29.96 |
| 67246 | $29.96 |
| 55948 | $29.81 |
| 67117 | $29.74 |
| 65727 | $29.60 |
| 62568 | $29.53 |
| 56238 | $29.45 |
| 58118 | $29.45 |
| 66271 | $29.45 |
| 66114 | $29.30 |
| 64671 | $29.21 |
| 57446 | $29.12 |
| 57253 | $29.06 |
| 60339 | $29.06 |
| 67643 | $29.00 |
| 64120 | $28.90 |
| 58534 | $28.89 |
| 58125 | $28.83 |
| 53457 | $28.73 |
| 53569 | $28.73 |
| 53606 | $28.73 |
| 53667 | $28.73 |
| 53695 | $28.73 |
| 55050 | $28.73 |
| 55164 | $28.73 |
| 55242 | $28.73 |
| 55377 | $28.73 |
| 55460 | $28.73 |
| 56196 | $28.73 |
| 56292 | $28.73 |
| 56306 | $28.73 |
| 56563 | $28.73 |
| 56762 | $28.73 |
| 56856 | $28.73 |
| 57603 | $28.73 |
| 57659 | $28.73 |
| 57808 | $28.73 |
| 58087 | $28.73 |
| 58285 | $28.73 |
| 58639 | $28.73 |

| | |
|---|---|
| 58724 | $28.73 |
| 59113 | $28.73 |
| 59177 | $28.73 |
| 59524 | $28.73 |
| 59566 | $28.73 |
| 59583 | $28.73 |
| 60023 | $28.73 |
| 60029 | $28.73 |
| 60072 | $28.73 |
| 60230 | $28.73 |
| 60254 | $28.73 |
| 60323 | $28.73 |
| 60468 | $28.73 |
| 60696 | $28.73 |
| 60874 | $28.73 |
| 61080 | $28.73 |
| 61815 | $28.73 |
| 62003 | $28.73 |
| 62826 | $28.73 |
| 62837 | $28.73 |
| 62866 | $28.73 |
| 63667 | $28.73 |
| 63879 | $28.73 |
| 64270 | $28.73 |
| 64614 | $28.73 |
| 64917 | $28.73 |
| 65284 | $28.73 |
| 65450 | $28.73 |
| 65524 | $28.73 |
| 65528 | $28.73 |
| 65544 | $28.73 |
| 65564 | $28.73 |
| 65922 | $28.73 |
| 66088 | $28.73 |
| 66314 | $28.73 |
| 66606 | $28.73 |
| 66989 | $28.73 |
| 67292 | $28.73 |
| 67460 | $28.73 |
| 67621 | $28.73 |
| 67870 | $28.73 |
| 68359 | $28.73 |
| 68625 | $28.73 |
| 69109 | $28.73 |
| 69754 | $28.73 |
| 70016 | $28.73 |
| 58088 | $28.68 |

| | |
|---|---|
| 68925 | $28.56 |
| 56841 | $28.41 |
| 65768 | $28.32 |
| 59531 | $28.31 |
| 55677 | $28.11 |
| 59200 | $28.05 |
| 67640 | $28.05 |
| 63547 | $28.03 |
| 67921 | $27.90 |
| 56115 | $27.80 |
| 68131 | $27.74 |
| 54507 | $27.72 |
| 63744 | $27.69 |
| 62198 | $27.05 |
| 56111 | $27.03 |
| 61318 | $26.99 |
| 56060 | $26.87 |
| 63521 | $26.76 |
| 64343 | $26.65 |
| 69162 | $26.64 |
| 66328 | $26.61 |
| 56890 | $26.54 |
| 53809 | $26.52 |
| 53953 | $26.52 |
| 54442 | $26.52 |
| 54480 | $26.52 |
| 54808 | $26.52 |
| 54894 | $26.52 |
| 55153 | $26.52 |
| 55154 | $26.52 |
| 55378 | $26.52 |
| 55653 | $26.52 |
| 56035 | $26.52 |
| 56174 | $26.52 |
| 56399 | $26.52 |
| 56562 | $26.52 |
| 56850 | $26.52 |
| 57847 | $26.52 |
| 57850 | $26.52 |
| 58698 | $26.52 |
| 58727 | $26.52 |
| 59381 | $26.52 |
| 59477 | $26.52 |
| 60028 | $26.52 |
| 60234 | $26.52 |
| 60530 | $26.52 |
| 60602 | $26.52 |

| | |
|---|---|
| 61302 | $26.52 |
| 61848 | $26.52 |
| 61958 | $26.52 |
| 62099 | $26.52 |
| 62182 | $26.52 |
| 62942 | $26.52 |
| 62994 | $26.52 |
| 63238 | $26.52 |
| 63246 | $26.52 |
| 63772 | $26.52 |
| 63992 | $26.52 |
| 64084 | $26.52 |
| 64099 | $26.52 |
| 64457 | $26.52 |
| 64463 | $26.52 |
| 64601 | $26.52 |
| 64731 | $26.52 |
| 64842 | $26.52 |
| 64906 | $26.52 |
| 65010 | $26.52 |
| 65370 | $26.52 |
| 65561 | $26.52 |
| 66321 | $26.52 |
| 66329 | $26.52 |
| 66950 | $26.52 |
| 67055 | $26.52 |
| 67189 | $26.52 |
| 67425 | $26.52 |
| 67535 | $26.52 |
| 67832 | $26.52 |
| 67864 | $26.52 |
| 68044 | $26.52 |
| 68165 | $26.52 |
| 68182 | $26.52 |
| 69239 | $26.52 |
| 69255 | $26.52 |
| 69404 | $26.52 |
| 69718 | $26.52 |
| 69911 | $26.52 |
| 70022 | $26.52 |
| 70094 | $26.52 |
| 70103 | $26.52 |
| 64067 | $26.06 |
| 67445 | $25.93 |
| 53843 | $25.84 |
| 55087 | $25.80 |
| 65757 | $25.64 |

| | |
|---|---|
| 65287 | $25.58 |
| 53363 | $25.56 |
| 53406 | $25.54 |
| 62854 | $25.50 |
| 61980 | $25.43 |
| 60791 | $25.41 |
| 55107 | $25.38 |
| 54827 | $25.35 |
| 57566 | $25.28 |
| 65546 | $25.16 |
| 56142 | $25.14 |
| 54001 | $24.99 |
| 55269 | $24.86 |
| 56255 | $24.80 |
| 68368 | $24.67 |
| 68829 | $24.63 |
| 58320 | $24.58 |
| 53576 | $24.49 |
| 58012 | $24.48 |
| 61967 | $24.48 |
| 58762 | $24.32 |
| 53712 | $24.31 |
| 53860 | $24.31 |
| 53927 | $24.31 |
| 54210 | $24.31 |
| 54674 | $24.31 |
| 54675 | $24.31 |
| 54814 | $24.31 |
| 55503 | $24.31 |
| 56569 | $24.31 |
| 56571 | $24.31 |
| 56794 | $24.31 |
| 57364 | $24.31 |
| 57574 | $24.31 |
| 57837 | $24.31 |
| 58106 | $24.31 |
| 59008 | $24.31 |
| 59314 | $24.31 |
| 59521 | $24.31 |
| 59580 | $24.31 |
| 59671 | $24.31 |
| 60021 | $24.31 |
| 60114 | $24.31 |
| 60246 | $24.31 |
| 60569 | $24.31 |
| 60681 | $24.31 |
| 61430 | $24.31 |

| | |
|---|---|
| 61875 | $24.31 |
| 61908 | $24.31 |
| 62151 | $24.31 |
| 62435 | $24.31 |
| 63015 | $24.31 |
| 63081 | $24.31 |
| 63207 | $24.31 |
| 63218 | $24.31 |
| 63237 | $24.31 |
| 63240 | $24.31 |
| 63960 | $24.31 |
| 64030 | $24.31 |
| 64177 | $24.31 |
| 64456 | $24.31 |
| 64462 | $24.31 |
| 64546 | $24.31 |
| 64940 | $24.31 |
| 65020 | $24.31 |
| 65293 | $24.31 |
| 65525 | $24.31 |
| 65566 | $24.31 |
| 65723 | $24.31 |
| 65771 | $24.31 |
| 66322 | $24.31 |
| 66821 | $24.31 |
| 66893 | $24.31 |
| 66995 | $24.31 |
| 67239 | $24.31 |
| 67291 | $24.31 |
| 67456 | $24.31 |
| 67590 | $24.31 |
| 67637 | $24.31 |
| 67654 | $24.31 |
| 67709 | $24.31 |
| 67827 | $24.31 |
| 68151 | $24.31 |
| 68255 | $24.31 |
| 68881 | $24.31 |
| 68986 | $24.31 |
| 69454 | $24.31 |
| 69536 | $24.31 |
| 69707 | $24.31 |
| 70090 | $24.31 |
| 70109 | $24.31 |
| 53838 | $24.14 |
| 62533 | $24.06 |
| 63899 | $24.03 |

| | |
|---|---|
| 56251 | $23.96 |
| 65532 | $23.89 |
| 66831 | $23.69 |
| 53837 | $23.63 |
| 67040 | $23.55 |
| 56724 | $23.48 |
| 60226 | $23.41 |
| 63146 | $23.40 |
| 69271 | $23.29 |
| 68126 | $23.25 |
| 65662 | $23.04 |
| 66892 | $22.95 |
| 63798 | $22.82 |
| 53810 | $22.78 |
| 53913 | $22.78 |
| 53386 | $22.75 |
| 65553 | $22.47 |
| 56227 | $22.43 |
| 53820 | $22.27 |
| 55575 | $22.27 |
| 56249 | $22.21 |
| 56253 | $22.21 |
| 67828 | $22.21 |
| 53368 | $22.10 |
| 53685 | $22.10 |
| 53703 | $22.10 |
| 53768 | $22.10 |
| 53804 | $22.10 |
| 53853 | $22.10 |
| 54239 | $22.10 |
| 54680 | $22.10 |
| 54918 | $22.10 |
| 55387 | $22.10 |
| 55395 | $22.10 |
| 55448 | $22.10 |
| 55502 | $22.10 |
| 56199 | $22.10 |
| 56276 | $22.10 |
| 56329 | $22.10 |
| 56541 | $22.10 |
| 56548 | $22.10 |
| 56759 | $22.10 |
| 56768 | $22.10 |
| 56815 | $22.10 |
| 56865 | $22.10 |
| 57581 | $22.10 |
| 57587 | $22.10 |

| | |
|---|---|
| 57613 | $22.10 |
| 57623 | $22.10 |
| 57634 | $22.10 |
| 57766 | $22.10 |
| 57809 | $22.10 |
| 57815 | $22.10 |
| 57831 | $22.10 |
| 57845 | $22.10 |
| 57846 | $22.10 |
| 57869 | $22.10 |
| 58282 | $22.10 |
| 58381 | $22.10 |
| 58398 | $22.10 |
| 58640 | $22.10 |
| 59387 | $22.10 |
| 59527 | $22.10 |
| 60153 | $22.10 |
| 60236 | $22.10 |
| 60272 | $22.10 |
| 60336 | $22.10 |
| 60878 | $22.10 |
| 60887 | $22.10 |
| 60995 | $22.10 |
| 61432 | $22.10 |
| 62157 | $22.10 |
| 62256 | $22.10 |
| 62277 | $22.10 |
| 62323 | $22.10 |
| 62475 | $22.10 |
| 63038 | $22.10 |
| 64044 | $22.10 |
| 64551 | $22.10 |
| 64817 | $22.10 |
| 64905 | $22.10 |
| 64907 | $22.10 |
| 64979 | $22.10 |
| 65319 | $22.10 |
| 65464 | $22.10 |
| 65502 | $22.10 |
| 65820 | $22.10 |
| 65985 | $22.10 |
| 66099 | $22.10 |
| 66102 | $22.10 |
| 66352 | $22.10 |
| 66885 | $22.10 |
| 67619 | $22.10 |
| 67723 | $22.10 |

| | |
|---|---|
| 67768 | $22.10 |
| 69181 | $22.10 |
| 69405 | $22.10 |
| 69447 | $22.10 |
| 69472 | $22.10 |
| 69609 | $22.10 |
| 69714 | $22.10 |
| 69926 | $22.10 |
| 70106 | $22.10 |
| 56867 | $22.05 |
| 56556 | $21.97 |
| 67820 | $21.85 |
| 58135 | $21.83 |
| 66282 | $21.83 |
| 68441 | $21.79 |
| 54920 | $21.71 |
| 62207 | $21.70 |
| 56911 | $21.67 |
| 62550 | $21.67 |
| 65876 | $21.49 |
| 67439 | $21.39 |
| 69914 | $21.28 |
| 63224 | $21.19 |
| 54858 | $21.09 |
| 58429 | $21.00 |
| 63811 | $20.96 |
| 62978 | $20.91 |
| 56032 | $20.81 |
| 56087 | $20.81 |
| 58265 | $20.81 |
| 59341 | $20.81 |
| 63415 | $20.81 |
| 53564 | $20.74 |
| 68795 | $20.73 |
| 54032 | $20.70 |
| 55949 | $20.69 |
| 64353 | $20.68 |
| 64043 | $20.50 |
| 62808 | $20.46 |
| 58771 | $20.40 |
| 62191 | $20.30 |
| 67003 | $20.30 |
| 57367 | $20.26 |
| 56252 | $20.15 |
| 59545 | $20.00 |
| 56181 | $19.94 |
| 53430 | $19.89 |

| | |
|---|---|
| 53433 | $19.89 |
| 53450 | $19.89 |
| 53462 | $19.89 |
| 53588 | $19.89 |
| 53613 | $19.89 |
| 53627 | $19.89 |
| 53652 | $19.89 |
| 53710 | $19.89 |
| 53756 | $19.89 |
| 53867 | $19.89 |
| 53903 | $19.89 |
| 53949 | $19.89 |
| 54209 | $19.89 |
| 54500 | $19.89 |
| 54893 | $19.89 |
| 55132 | $19.89 |
| 55845 | $19.89 |
| 55965 | $19.89 |
| 55969 | $19.89 |
| 56202 | $19.89 |
| 56271 | $19.89 |
| 56307 | $19.89 |
| 56570 | $19.89 |
| 56779 | $19.89 |
| 57584 | $19.89 |
| 57614 | $19.89 |
| 57648 | $19.89 |
| 57785 | $19.89 |
| 57787 | $19.89 |
| 57802 | $19.89 |
| 58326 | $19.89 |
| 58374 | $19.89 |
| 58467 | $19.89 |
| 58621 | $19.89 |
| 58654 | $19.89 |
| 58731 | $19.89 |
| 59004 | $19.89 |
| 59114 | $19.89 |
| 59318 | $19.89 |
| 59361 | $19.89 |
| 59380 | $19.89 |
| 59408 | $19.89 |
| 59418 | $19.89 |
| 59428 | $19.89 |
| 59523 | $19.89 |
| 59528 | $19.89 |
| 60133 | $19.89 |

| | |
|---|---|
| 60158 | $19.89 |
| 60231 | $19.89 |
| 60335 | $19.89 |
| 60771 | $19.89 |
| 60782 | $19.89 |
| 61474 | $19.89 |
| 61850 | $19.89 |
| 61965 | $19.89 |
| 62035 | $19.89 |
| 62166 | $19.89 |
| 62204 | $19.89 |
| 62827 | $19.89 |
| 63016 | $19.89 |
| 63082 | $19.89 |
| 63267 | $19.89 |
| 63471 | $19.89 |
| 63633 | $19.89 |
| 63825 | $19.89 |
| 63876 | $19.89 |
| 64100 | $19.89 |
| 64186 | $19.89 |
| 65064 | $19.89 |
| 65460 | $19.89 |
| 65734 | $19.89 |
| 65943 | $19.89 |
| 66646 | $19.89 |
| 66669 | $19.89 |
| 67457 | $19.89 |
| 67620 | $19.89 |
| 67833 | $19.89 |
| 67923 | $19.89 |
| 68257 | $19.89 |
| 68629 | $19.89 |
| 68894 | $19.89 |
| 68930 | $19.89 |
| 68993 | $19.89 |
| 69461 | $19.89 |
| 69464 | $19.89 |
| 69474 | $19.89 |
| 70002 | $19.89 |
| 70019 | $19.89 |
| 70087 | $19.89 |
| 70100 | $19.89 |
| 67402 | $19.82 |
| 54517 | $19.78 |
| 66717 | $19.71 |
| 67922 | $19.63 |

| | |
|---|---|
| 60706 | $19.55 |
| 62298 | $19.54 |
| 60983 | $19.52 |
| 68049 | $19.32 |
| 56792 | $19.31 |
| 63813 | $19.29 |
| 53821 | $19.21 |
| 53968 | $19.17 |
| 58068 | $19.17 |
| 58476 | $19.17 |
| 53476 | $19.11 |
| 60357 | $19.11 |
| 68127 | $19.11 |
| 69487 | $19.08 |
| 56908 | $19.07 |
| 62628 | $19.07 |
| 63351 | $19.06 |
| 68919 | $18.98 |
| 69576 | $18.88 |
| 59473 | $18.87 |
| 58038 | $18.67 |
| 56233 | $18.60 |
| 56240 | $18.60 |
| 60708 | $18.60 |
| 69858 | $18.58 |
| 64295 | $18.50 |
| 53984 | $18.36 |
| 62917 | $18.35 |
| 53470 | $18.24 |
| 56623 | $18.20 |
| 53829 | $18.15 |
| 59737 | $18.15 |
| 63742 | $18.14 |
| 57546 | $18.02 |
| 62527 | $17.92 |
| 64489 | $17.84 |
| 56154 | $17.80 |
| 53775 | $17.75 |
| 60160 | $17.70 |
| 53344 | $17.68 |
| 53422 | $17.68 |
| 53591 | $17.68 |
| 53598 | $17.68 |
| 53603 | $17.68 |
| 53605 | $17.68 |
| 53612 | $17.68 |
| 53632 | $17.68 |

| | |
|---|---|
| 53633 | $17.68 |
| 53755 | $17.68 |
| 53782 | $17.68 |
| 53902 | $17.68 |
| 53980 | $17.68 |
| 53981 | $17.68 |
| 54273 | $17.68 |
| 54505 | $17.68 |
| 54902 | $17.68 |
| 55252 | $17.68 |
| 55265 | $17.68 |
| 55361 | $17.68 |
| 55379 | $17.68 |
| 55433 | $17.68 |
| 55509 | $17.68 |
| 55844 | $17.68 |
| 55890 | $17.68 |
| 56009 | $17.68 |
| 56335 | $17.68 |
| 56411 | $17.68 |
| 56543 | $17.68 |
| 56695 | $17.68 |
| 56708 | $17.68 |
| 56739 | $17.68 |
| 57259 | $17.68 |
| 57576 | $17.68 |
| 57579 | $17.68 |
| 57590 | $17.68 |
| 57597 | $17.68 |
| 57612 | $17.68 |
| 57661 | $17.68 |
| 57905 | $17.68 |
| 58051 | $17.68 |
| 58098 | $17.68 |
| 58103 | $17.68 |
| 58650 | $17.68 |
| 58693 | $17.68 |
| 59021 | $17.68 |
| 59068 | $17.68 |
| 59142 | $17.68 |
| 59257 | $17.68 |
| 59342 | $17.68 |
| 59379 | $17.68 |
| 60070 | $17.68 |
| 60075 | $17.68 |
| 60248 | $17.68 |
| 60338 | $17.68 |

| | |
|---|---|
| 60727 | $17.68 |
| 60945 | $17.68 |
| 60998 | $17.68 |
| 61002 | $17.68 |
| 61638 | $17.68 |
| 61959 | $17.68 |
| 62160 | $17.68 |
| 62183 | $17.68 |
| 62819 | $17.68 |
| 62919 | $17.68 |
| 62964 | $17.68 |
| 63193 | $17.68 |
| 63472 | $17.68 |
| 63675 | $17.68 |
| 63816 | $17.68 |
| 63853 | $17.68 |
| 64070 | $17.68 |
| 64183 | $17.68 |
| 64241 | $17.68 |
| 64695 | $17.68 |
| 65008 | $17.68 |
| 65015 | $17.68 |
| 65058 | $17.68 |
| 65600 | $17.68 |
| 65658 | $17.68 |
| 66357 | $17.68 |
| 66362 | $17.68 |
| 66364 | $17.68 |
| 66370 | $17.68 |
| 66377 | $17.68 |
| 66387 | $17.68 |
| 66679 | $17.68 |
| 66806 | $17.68 |
| 66868 | $17.68 |
| 66918 | $17.68 |
| 67184 | $17.68 |
| 67217 | $17.68 |
| 67410 | $17.68 |
| 67551 | $17.68 |
| 67722 | $17.68 |
| 67948 | $17.68 |
| 68158 | $17.68 |
| 69189 | $17.68 |
| 69269 | $17.68 |
| 69602 | $17.68 |
| 69840 | $17.68 |
| 70108 | $17.68 |

| | |
|---|---|
| 67340 | $17.66 |
| 59445 | $17.59 |
| 56180 | $17.47 |
| 56116 | $17.43 |
| 56090 | $17.34 |
| 59669 | $17.34 |
| 62638 | $17.34 |
| 60980 | $17.19 |
| 55966 | $17.14 |
| 60056 | $17.06 |
| 67925 | $17.05 |
| 53676 | $16.96 |
| 61689 | $16.96 |
| 69316 | $16.68 |
| 57923 | $16.66 |
| 53753 | $16.63 |
| 59732 | $16.51 |
| 53982 | $16.49 |
| 55558 | $16.49 |
| 65317 | $16.47 |
| 67355 | $16.47 |
| 68920 | $16.32 |
| 65539 | $16.21 |
| 60769 | $16.10 |
| 58647 | $16.04 |
| 68330 | $16.02 |
| 58515 | $15.97 |
| 53700 | $15.81 |
| 58624 | $15.66 |
| 56069 | $15.60 |
| 67947 | $15.60 |
| 69656 | $15.49 |
| 53529 | $15.47 |
| 53532 | $15.47 |
| 53540 | $15.47 |
| 53563 | $15.47 |
| 53681 | $15.47 |
| 53713 | $15.47 |
| 53740 | $15.47 |
| 53744 | $15.47 |
| 53747 | $15.47 |
| 53786 | $15.47 |
| 53858 | $15.47 |
| 54272 | $15.47 |
| 54677 | $15.47 |
| 54678 | $15.47 |
| 54679 | $15.47 |

| | |
|---|---|
| 54682 | $15.47 |
| 54684 | $15.47 |
| 55108 | $15.47 |
| 55243 | $15.47 |
| 55250 | $15.47 |
| 55354 | $15.47 |
| 55358 | $15.47 |
| 55360 | $15.47 |
| 55363 | $15.47 |
| 55429 | $15.47 |
| 55450 | $15.47 |
| 55562 | $15.47 |
| 55667 | $15.47 |
| 55962 | $15.47 |
| 56026 | $15.47 |
| 56403 | $15.47 |
| 56420 | $15.47 |
| 56711 | $15.47 |
| 57246 | $15.47 |
| 57250 | $15.47 |
| 57609 | $15.47 |
| 57619 | $15.47 |
| 57644 | $15.47 |
| 57660 | $15.47 |
| 57841 | $15.47 |
| 58004 | $15.47 |
| 58104 | $15.47 |
| 58107 | $15.47 |
| 58215 | $15.47 |
| 58396 | $15.47 |
| 58617 | $15.47 |
| 58626 | $15.47 |
| 58632 | $15.47 |
| 58681 | $15.47 |
| 58713 | $15.47 |
| 58714 | $15.47 |
| 58761 | $15.47 |
| 58791 | $15.47 |
| 59065 | $15.47 |
| 59146 | $15.47 |
| 59329 | $15.47 |
| 59355 | $15.47 |
| 59371 | $15.47 |
| 59383 | $15.47 |
| 59419 | $15.47 |
| 59468 | $15.47 |
| 59517 | $15.47 |

| | |
|---|---|
| 59519 | $15.47 |
| 59741 | $15.47 |
| 59804 | $15.47 |
| 60076 | $15.47 |
| 60080 | $15.47 |
| 60135 | $15.47 |
| 60321 | $15.47 |
| 60325 | $15.47 |
| 60566 | $15.47 |
| 60721 | $15.47 |
| 60723 | $15.47 |
| 60724 | $15.47 |
| 60768 | $15.47 |
| 60772 | $15.47 |
| 60888 | $15.47 |
| 61040 | $15.47 |
| 61723 | $15.47 |
| 61924 | $15.47 |
| 62240 | $15.47 |
| 62341 | $15.47 |
| 62774 | $15.47 |
| 62943 | $15.47 |
| 63052 | $15.47 |
| 63411 | $15.47 |
| 63474 | $15.47 |
| 63477 | $15.47 |
| 63656 | $15.47 |
| 63821 | $15.47 |
| 64064 | $15.47 |
| 64098 | $15.47 |
| 64306 | $15.47 |
| 64431 | $15.47 |
| 64909 | $15.47 |
| 65120 | $15.47 |
| 65295 | $15.47 |
| 65424 | $15.47 |
| 65454 | $15.47 |
| 65594 | $15.47 |
| 66324 | $15.47 |
| 66325 | $15.47 |
| 66422 | $15.47 |
| 66731 | $15.47 |
| 67027 | $15.47 |
| 67347 | $15.47 |
| 67348 | $15.47 |
| 67470 | $15.47 |
| 67583 | $15.47 |

| | |
|---|---|
| 67683 | $15.47 |
| 67883 | $15.47 |
| 67907 | $15.47 |
| 68005 | $15.47 |
| 68606 | $15.47 |
| 69015 | $15.47 |
| 69042 | $15.47 |
| 69105 | $15.47 |
| 69398 | $15.47 |
| 69459 | $15.47 |
| 69593 | $15.47 |
| 69596 | $15.47 |
| 69598 | $15.47 |
| 69604 | $15.47 |
| 69620 | $15.47 |
| 69765 | $15.47 |
| 69915 | $15.47 |
| 59830 | $15.46 |
| 66739 | $15.38 |
| 55774 | $15.35 |
| 54683 | $15.33 |
| 53437 | $15.27 |
| 56268 | $15.19 |
| 64308 | $15.06 |
| 53682 | $15.01 |
| 56261 | $14.98 |
| 66307 | $14.93 |
| 59500 | $14.91 |
| 57950 | $14.74 |
| 59281 | $14.74 |
| 56283 | $14.53 |
| 58322 | $14.48 |
| 56542 | $14.25 |
| 70004 | $14.16 |
| 56726 | $14.12 |
| 59823 | $14.09 |
| 67781 | $13.99 |
| 56789 | $13.96 |
| 69502 | $13.96 |
| 56840 | $13.93 |
| 57903 | $13.92 |
| 56088 | $13.87 |
| 56928 | $13.87 |
| 58307 | $13.87 |
| 59345 | $13.87 |
| 62110 | $13.87 |
| 67351 | $13.87 |

| | |
|---|---|
| 68132 | $13.87 |
| 63010 | $13.84 |
| 64430 | $13.76 |
| 57900 | $13.75 |
| 54806 | $13.68 |
| 68091 | $13.57 |
| 57258 | $13.52 |
| 63926 | $13.39 |
| 53345 | $13.26 |
| 53637 | $13.26 |
| 53643 | $13.26 |
| 53660 | $13.26 |
| 53769 | $13.26 |
| 53861 | $13.26 |
| 53871 | $13.26 |
| 53922 | $13.26 |
| 53929 | $13.26 |
| 53935 | $13.26 |
| 53951 | $13.26 |
| 53952 | $13.26 |
| 53965 | $13.26 |
| 53966 | $13.26 |
| 53967 | $13.26 |
| 53987 | $13.26 |
| 54075 | $13.26 |
| 54645 | $13.26 |
| 54652 | $13.26 |
| 54658 | $13.26 |
| 55155 | $13.26 |
| 55213 | $13.26 |
| 55216 | $13.26 |
| 55245 | $13.26 |
| 55247 | $13.26 |
| 55369 | $13.26 |
| 55386 | $13.26 |
| 55564 | $13.26 |
| 55791 | $13.26 |
| 56171 | $13.26 |
| 56184 | $13.26 |
| 56311 | $13.26 |
| 56355 | $13.26 |
| 56370 | $13.26 |
| 56386 | $13.26 |
| 56398 | $13.26 |
| 56400 | $13.26 |
| 56407 | $13.26 |
| 56586 | $13.26 |

| | |
|---|---|
| 56720 | $13.26 |
| 57578 | $13.26 |
| 57601 | $13.26 |
| 57607 | $13.26 |
| 57608 | $13.26 |
| 57630 | $13.26 |
| 57673 | $13.26 |
| 57871 | $13.26 |
| 58306 | $13.26 |
| 58519 | $13.26 |
| 58655 | $13.26 |
| 58660 | $13.26 |
| 58992 | $13.26 |
| 58996 | $13.26 |
| 59003 | $13.26 |
| 59015 | $13.26 |
| 59096 | $13.26 |
| 59255 | $13.26 |
| 59373 | $13.26 |
| 59389 | $13.26 |
| 59394 | $13.26 |
| 59400 | $13.26 |
| 59417 | $13.26 |
| 59458 | $13.26 |
| 59512 | $13.26 |
| 59754 | $13.26 |
| 60238 | $13.26 |
| 60241 | $13.26 |
| 60333 | $13.26 |
| 60481 | $13.26 |
| 60645 | $13.26 |
| 60751 | $13.26 |
| 61570 | $13.26 |
| 61738 | $13.26 |
| 61852 | $13.26 |
| 62094 | $13.26 |
| 62771 | $13.26 |
| 62775 | $13.26 |
| 62815 | $13.26 |
| 62816 | $13.26 |
| 62820 | $13.26 |
| 62834 | $13.26 |
| 62839 | $13.26 |
| 62858 | $13.26 |
| 62913 | $13.26 |
| 63026 | $13.26 |
| 63027 | $13.26 |

| | |
|---|---|
| 63037 | $13.26 |
| 63468 | $13.26 |
| 63476 | $13.26 |
| 63659 | $13.26 |
| 63820 | $13.26 |
| 63852 | $13.26 |
| 63900 | $13.26 |
| 64222 | $13.26 |
| 64253 | $13.26 |
| 64260 | $13.26 |
| 64517 | $13.26 |
| 64989 | $13.26 |
| 65152 | $13.26 |
| 65272 | $13.26 |
| 65377 | $13.26 |
| 65453 | $13.26 |
| 66299 | $13.26 |
| 66375 | $13.26 |
| 66394 | $13.26 |
| 66593 | $13.26 |
| 66607 | $13.26 |
| 66694 | $13.26 |
| 67051 | $13.26 |
| 67455 | $13.26 |
| 67604 | $13.26 |
| 67680 | $13.26 |
| 68976 | $13.26 |
| 69026 | $13.26 |
| 69388 | $13.26 |
| 69456 | $13.26 |
| 69462 | $13.26 |
| 69465 | $13.26 |
| 69466 | $13.26 |
| 69595 | $13.26 |
| 69599 | $13.26 |
| 69601 | $13.26 |
| 69605 | $13.26 |
| 69619 | $13.26 |
| 69728 | $13.26 |
| 69766 | $13.26 |
| 56408 | $13.23 |
| 56527 | $13.22 |
| 53543 | $13.20 |
| 54859 | $13.19 |
| 67785 | $13.18 |
| 62145 | $13.12 |
| 62439 | $13.12 |

| | |
|---|---|
| 60467 | $13.06 |
| 59336 | $13.00 |
| 59393 | $13.00 |
| 62444 | $13.00 |
| 58028 | $12.99 |
| 56258 | $12.92 |
| 67137 | $12.92 |
| 58765 | $12.79 |
| 58311 | $12.78 |
| 53774 | $12.64 |
| 67800 | $12.53 |
| 59372 | $12.50 |
| 59215 | $12.44 |
| 60360 | $12.40 |
| 56530 | $12.32 |
| 56070 | $12.14 |
| 56086 | $12.14 |
| 69743 | $12.14 |
| 55557 | $12.07 |
| 60106 | $12.03 |
| 68329 | $12.02 |
| 61656 | $11.98 |
| 56555 | $11.97 |
| 59407 | $11.95 |
| 55771 | $11.93 |
| 60466 | $11.93 |
| 62933 | $11.87 |
| 58236 | $11.83 |
| 62855 | $11.78 |
| 55770 | $11.76 |
| 62132 | $11.60 |
| 59427 | $11.59 |
| 53412 | $11.55 |
| 53859 | $11.55 |
| 67547 | $11.54 |
| 56461 | $11.47 |
| 57521 | $11.45 |
| 62396 | $11.44 |
| 53574 | $11.34 |
| 61463 | $11.32 |
| 59344 | $11.27 |
| 62706 | $11.27 |
| 68816 | $11.27 |
| 54501 | $11.26 |
| 60465 | $11.16 |
| 53692 | $11.10 |
| 53455 | $11.05 |

| | |
|---|---|
| 53625 | $11.05 |
| 53841 | $11.05 |
| 53977 | $11.05 |
| 54080 | $11.05 |
| 54468 | $11.05 |
| 54490 | $11.05 |
| 54667 | $11.05 |
| 54676 | $11.05 |
| 54688 | $11.05 |
| 54888 | $11.05 |
| 54897 | $11.05 |
| 55110 | $11.05 |
| 55130 | $11.05 |
| 55886 | $11.05 |
| 55937 | $11.05 |
| 55958 | $11.05 |
| 55964 | $11.05 |
| 55972 | $11.05 |
| 56066 | $11.05 |
| 56372 | $11.05 |
| 56419 | $11.05 |
| 56572 | $11.05 |
| 56781 | $11.05 |
| 56783 | $11.05 |
| 56785 | $11.05 |
| 56804 | $11.05 |
| 56936 | $11.05 |
| 57360 | $11.05 |
| 57570 | $11.05 |
| 57575 | $11.05 |
| 57583 | $11.05 |
| 57598 | $11.05 |
| 57600 | $11.05 |
| 57605 | $11.05 |
| 57610 | $11.05 |
| 57617 | $11.05 |
| 57629 | $11.05 |
| 57636 | $11.05 |
| 57638 | $11.05 |
| 57650 | $11.05 |
| 57662 | $11.05 |
| 57671 | $11.05 |
| 57788 | $11.05 |
| 57793 | $11.05 |
| 57811 | $11.05 |
| 57816 | $11.05 |
| 57840 | $11.05 |

| | |
|---|---|
| 57843 | $11.05 |
| 57855 | $11.05 |
| 58635 | $11.05 |
| 58692 | $11.05 |
| 58733 | $11.05 |
| 59012 | $11.05 |
| 59035 | $11.05 |
| 59059 | $11.05 |
| 59071 | $11.05 |
| 59192 | $11.05 |
| 59223 | $11.05 |
| 59254 | $11.05 |
| 59363 | $11.05 |
| 59375 | $11.05 |
| 59376 | $11.05 |
| 59377 | $11.05 |
| 59384 | $11.05 |
| 59404 | $11.05 |
| 60016 | $11.05 |
| 60128 | $11.05 |
| 60134 | $11.05 |
| 60299 | $11.05 |
| 60605 | $11.05 |
| 60762 | $11.05 |
| 60895 | $11.05 |
| 60993 | $11.05 |
| 61001 | $11.05 |
| 61791 | $11.05 |
| 62303 | $11.05 |
| 62474 | $11.05 |
| 62762 | $11.05 |
| 62840 | $11.05 |
| 62844 | $11.05 |
| 62845 | $11.05 |
| 62848 | $11.05 |
| 62875 | $11.05 |
| 63024 | $11.05 |
| 63043 | $11.05 |
| 63060 | $11.05 |
| 63061 | $11.05 |
| 63176 | $11.05 |
| 63323 | $11.05 |
| 63355 | $11.05 |
| 63374 | $11.05 |
| 63393 | $11.05 |
| 63469 | $11.05 |
| 63568 | $11.05 |

| | |
|---|---|
| 63723 | $11.05 |
| 63826 | $11.05 |
| 63932 | $11.05 |
| 64184 | $11.05 |
| 64192 | $11.05 |
| 64198 | $11.05 |
| 64261 | $11.05 |
| 64649 | $11.05 |
| 64651 | $11.05 |
| 64654 | $11.05 |
| 64955 | $11.05 |
| 64997 | $11.05 |
| 64999 | $11.05 |
| 65045 | $11.05 |
| 65390 | $11.05 |
| 65654 | $11.05 |
| 66049 | $11.05 |
| 66133 | $11.05 |
| 66317 | $11.05 |
| 66326 | $11.05 |
| 66351 | $11.05 |
| 66419 | $11.05 |
| 66664 | $11.05 |
| 66754 | $11.05 |
| 67023 | $11.05 |
| 67458 | $11.05 |
| 67609 | $11.05 |
| 67613 | $11.05 |
| 67617 | $11.05 |
| 67692 | $11.05 |
| 67721 | $11.05 |
| 67972 | $11.05 |
| 67999 | $11.05 |
| 68691 | $11.05 |
| 69107 | $11.05 |
| 69452 | $11.05 |
| 69470 | $11.05 |
| 69608 | $11.05 |
| 69968 | $11.05 |
| 70098 | $11.05 |
| 65772 | $11.01 |
| 56289 | $10.94 |
| 53901 | $10.85 |
| 60691 | $10.85 |
| 66534 | $10.82 |
| 69040 | $10.73 |
| 66316 | $10.63 |

| | |
|---|---|
| 61678 | $10.56 |
| 58674 | $10.53 |
| 63141 | $10.52 |
| 55267 | $10.47 |
| 63175 | $10.42 |
| 53376 | $10.41 |
| 56067 | $10.40 |
| 56078 | $10.40 |
| 56091 | $10.40 |
| 59002 | $10.40 |
| 59648 | $10.40 |
| 65316 | $10.40 |
| 69689 | $10.40 |
| 57261 | $10.37 |
| 61488 | $10.35 |
| 66478 | $10.34 |
| 58628 | $10.32 |
| 55573 | $10.14 |
| 55574 | $10.14 |
| 62200 | $10.13 |
| 55947 | $10.08 |
| 69637 | $10.05 |
| 58076 | $10.01 |
| 61721 | $10.01 |
| 65879 | $10.01 |
| 53550 | $10.00 |
| 60233 | $9.94 |
| 62945 | $9.92 |
| 53699 | $9.90 |
| 53894 | $9.86 |
| 60375 | $9.82 |
| 57934 | $9.80 |
| 65391 | $9.58 |
| 63700 | $9.56 |
| 67796 | $9.56 |
| 56081 | $9.54 |
| 56085 | $9.54 |
| 58496 | $9.54 |
| 59259 | $9.54 |
| 59406 | $9.54 |
| 61802 | $9.54 |
| 53522 | $9.45 |
| 61462 | $9.43 |
| 64549 | $9.39 |
| 60458 | $9.22 |
| 68569 | $9.21 |
| 61664 | $9.20 |

| | |
|---|---|
| 59273 | $9.18 |
| 68927 | $9.17 |
| 68928 | $9.17 |
| 57127 | $9.03 |
| 53565 | $8.84 |
| 54073 | $8.84 |
| 54195 | $8.84 |
| 54446 | $8.84 |
| 54469 | $8.84 |
| 54643 | $8.84 |
| 54881 | $8.84 |
| 55131 | $8.84 |
| 55190 | $8.84 |
| 55236 | $8.84 |
| 55362 | $8.84 |
| 55467 | $8.84 |
| 55556 | $8.84 |
| 55654 | $8.84 |
| 55939 | $8.84 |
| 56127 | $8.84 |
| 56263 | $8.84 |
| 56270 | $8.84 |
| 56274 | $8.84 |
| 56282 | $8.84 |
| 56366 | $8.84 |
| 56367 | $8.84 |
| 56391 | $8.84 |
| 56486 | $8.84 |
| 56544 | $8.84 |
| 56751 | $8.84 |
| 56782 | $8.84 |
| 56796 | $8.84 |
| 56930 | $8.84 |
| 57588 | $8.84 |
| 57592 | $8.84 |
| 57611 | $8.84 |
| 57618 | $8.84 |
| 57632 | $8.84 |
| 57635 | $8.84 |
| 57639 | $8.84 |
| 57640 | $8.84 |
| 57642 | $8.84 |
| 57652 | $8.84 |
| 57653 | $8.84 |
| 57672 | $8.84 |
| 57908 | $8.84 |
| 57994 | $8.84 |

| | |
|---|---|
| 58073 | $8.84 |
| 58313 | $8.84 |
| 58646 | $8.84 |
| 58657 | $8.84 |
| 58704 | $8.84 |
| 58705 | $8.84 |
| 58708 | $8.84 |
| 58711 | $8.84 |
| 58712 | $8.84 |
| 58719 | $8.84 |
| 59009 | $8.84 |
| 59060 | $8.84 |
| 59112 | $8.84 |
| 59327 | $8.84 |
| 59357 | $8.84 |
| 59364 | $8.84 |
| 59392 | $8.84 |
| 59399 | $8.84 |
| 59401 | $8.84 |
| 59426 | $8.84 |
| 59457 | $8.84 |
| 59509 | $8.84 |
| 60126 | $8.84 |
| 60225 | $8.84 |
| 60298 | $8.84 |
| 60318 | $8.84 |
| 60354 | $8.84 |
| 60567 | $8.84 |
| 60647 | $8.84 |
| 60722 | $8.84 |
| 60731 | $8.84 |
| 61818 | $8.84 |
| 61819 | $8.84 |
| 61863 | $8.84 |
| 61985 | $8.84 |
| 62162 | $8.84 |
| 62421 | $8.84 |
| 62461 | $8.84 |
| 62466 | $8.84 |
| 62807 | $8.84 |
| 62818 | $8.84 |
| 62823 | $8.84 |
| 62829 | $8.84 |
| 62832 | $8.84 |
| 62838 | $8.84 |
| 62846 | $8.84 |
| 62907 | $8.84 |

| | |
|---|---|
| 62912 | $8.84 |
| 63023 | $8.84 |
| 63069 | $8.84 |
| 63338 | $8.84 |
| 63396 | $8.84 |
| 63470 | $8.84 |
| 63528 | $8.84 |
| 63598 | $8.84 |
| 63727 | $8.84 |
| 63840 | $8.84 |
| 63843 | $8.84 |
| 64243 | $8.84 |
| 64302 | $8.84 |
| 64387 | $8.84 |
| 64389 | $8.84 |
| 64446 | $8.84 |
| 64497 | $8.84 |
| 64502 | $8.84 |
| 64507 | $8.84 |
| 64564 | $8.84 |
| 64726 | $8.84 |
| 65018 | $8.84 |
| 65100 | $8.84 |
| 65393 | $8.84 |
| 65593 | $8.84 |
| 65656 | $8.84 |
| 65657 | $8.84 |
| 66078 | $8.84 |
| 66300 | $8.84 |
| 66320 | $8.84 |
| 66327 | $8.84 |
| 66389 | $8.84 |
| 66391 | $8.84 |
| 66620 | $8.84 |
| 66673 | $8.84 |
| 66768 | $8.84 |
| 66824 | $8.84 |
| 67245 | $8.84 |
| 67549 | $8.84 |
| 67573 | $8.84 |
| 67582 | $8.84 |
| 67584 | $8.84 |
| 67593 | $8.84 |
| 67667 | $8.84 |
| 67678 | $8.84 |
| 67704 | $8.84 |
| 67719 | $8.84 |

| | |
|---|---|
| 68172 | $8.84 |
| 68246 | $8.84 |
| 68815 | $8.84 |
| 68882 | $8.84 |
| 68949 | $8.84 |
| 68950 | $8.84 |
| 68951 | $8.84 |
| 69029 | $8.84 |
| 69225 | $8.84 |
| 69445 | $8.84 |
| 69453 | $8.84 |
| 69467 | $8.84 |
| 69471 | $8.84 |
| 69597 | $8.84 |
| 69603 | $8.84 |
| 69606 | $8.84 |
| 69610 | $8.84 |
| 69611 | $8.84 |
| 69616 | $8.84 |
| 69618 | $8.84 |
| 70001 | $8.84 |
| 56143 | $8.78 |
| 63045 | $8.77 |
| 66773 | $8.71 |
| 56302 | $8.67 |
| 58527 | $8.67 |
| 59286 | $8.67 |
| 59290 | $8.67 |
| 64075 | $8.67 |
| 65597 | $8.67 |
| 67354 | $8.67 |
| 54045 | $8.64 |
| 56284 | $8.59 |
| 57522 | $8.52 |
| 68202 | $8.37 |
| 61841 | $8.35 |
| 69221 | $8.30 |
| 53371 | $8.25 |
| 53573 | $8.25 |
| 53754 | $8.25 |
| 67433 | $8.21 |
| 57334 | $8.16 |
| 59343 | $8.06 |
| 67693 | $8.02 |
| 62925 | $8.00 |
| 60332 | $7.95 |
| 57428 | $7.92 |

| | |
|---|---|
| 56084 | $7.80 |
| 59079 | $7.80 |
| 59350 | $7.80 |
| 62677 | $7.80 |
| 63806 | $7.80 |
| 66755 | $7.80 |
| 56524 | $7.79 |
| 57260 | $7.78 |
| 57940 | $7.76 |
| 69018 | $7.73 |
| 53452 | $7.68 |
| 63756 | $7.61 |
| 56592 | $7.57 |
| 63088 | $7.57 |
| 64666 | $7.54 |
| 59463 | $7.44 |
| 53654 | $7.28 |
| 56339 | $7.25 |
| 59412 | $7.22 |
| 55333 | $7.21 |
| 67933 | $7.18 |
| 60014 | $7.17 |
| 60785 | $7.10 |
| 67779 | $7.08 |
| 70110 | $7.04 |
| 59536 | $6.96 |
| 56073 | $6.94 |
| 56074 | $6.94 |
| 56075 | $6.94 |
| 59090 | $6.94 |
| 59260 | $6.94 |
| 59263 | $6.94 |
| 59334 | $6.94 |
| 59346 | $6.94 |
| 60312 | $6.94 |
| 64071 | $6.94 |
| 65917 | $6.94 |
| 67342 | $6.94 |
| 68817 | $6.94 |
| 69769 | $6.94 |
| 69016 | $6.92 |
| 53791 | $6.90 |
| 60058 | $6.80 |
| 53332 | $6.63 |
| 53351 | $6.63 |
| 53599 | $6.63 |
| 53642 | $6.63 |

| | |
|---|---|
| 53738 | $6.63 |
| 53840 | $6.63 |
| 53972 | $6.63 |
| 54196 | $6.63 |
| 54240 | $6.63 |
| 54300 | $6.63 |
| 54542 | $6.63 |
| 54655 | $6.63 |
| 54686 | $6.63 |
| 55248 | $6.63 |
| 55271 | $6.63 |
| 55389 | $6.63 |
| 56042 | $6.63 |
| 56068 | $6.63 |
| 56105 | $6.63 |
| 56326 | $6.63 |
| 56346 | $6.63 |
| 56348 | $6.63 |
| 56359 | $6.63 |
| 56363 | $6.63 |
| 56380 | $6.63 |
| 56381 | $6.63 |
| 56422 | $6.63 |
| 56526 | $6.63 |
| 56528 | $6.63 |
| 56533 | $6.63 |
| 56549 | $6.63 |
| 56590 | $6.63 |
| 56594 | $6.63 |
| 56599 | $6.63 |
| 56697 | $6.63 |
| 56716 | $6.63 |
| 56736 | $6.63 |
| 56753 | $6.63 |
| 56765 | $6.63 |
| 56769 | $6.63 |
| 56774 | $6.63 |
| 56799 | $6.63 |
| 56802 | $6.63 |
| 57228 | $6.63 |
| 57445 | $6.63 |
| 57577 | $6.63 |
| 57586 | $6.63 |
| 57596 | $6.63 |
| 57602 | $6.63 |
| 57604 | $6.63 |
| 57616 | $6.63 |

| | |
|---|---|
| 57620 | $6.63 |
| 57621 | $6.63 |
| 57626 | $6.63 |
| 57627 | $6.63 |
| 57628 | $6.63 |
| 57637 | $6.63 |
| 57641 | $6.63 |
| 57645 | $6.63 |
| 57647 | $6.63 |
| 57651 | $6.63 |
| 57790 | $6.63 |
| 57800 | $6.63 |
| 57820 | $6.63 |
| 57836 | $6.63 |
| 57912 | $6.63 |
| 57924 | $6.63 |
| 57955 | $6.63 |
| 57995 | $6.63 |
| 58271 | $6.63 |
| 58287 | $6.63 |
| 58310 | $6.63 |
| 58444 | $6.63 |
| 58619 | $6.63 |
| 58637 | $6.63 |
| 58644 | $6.63 |
| 58677 | $6.63 |
| 58718 | $6.63 |
| 58720 | $6.63 |
| 58991 | $6.63 |
| 59005 | $6.63 |
| 59061 | $6.63 |
| 59159 | $6.63 |
| 59160 | $6.63 |
| 59339 | $6.63 |
| 59391 | $6.63 |
| 59402 | $6.63 |
| 59470 | $6.63 |
| 59859 | $6.63 |
| 60297 | $6.63 |
| 60314 | $6.63 |
| 60324 | $6.63 |
| 60499 | $6.63 |
| 60648 | $6.63 |
| 60649 | $6.63 |
| 60665 | $6.63 |
| 60728 | $6.63 |
| 60770 | $6.63 |

| | |
|---|---|
| 60787 | $6.63 |
| 60977 | $6.63 |
| 61496 | $6.63 |
| 61499 | $6.63 |
| 61725 | $6.63 |
| 61861 | $6.63 |
| 62440 | $6.63 |
| 62799 | $6.63 |
| 62803 | $6.63 |
| 62825 | $6.63 |
| 62830 | $6.63 |
| 62835 | $6.63 |
| 62836 | $6.63 |
| 62847 | $6.63 |
| 62849 | $6.63 |
| 62916 | $6.63 |
| 62980 | $6.63 |
| 63013 | $6.63 |
| 63014 | $6.63 |
| 63018 | $6.63 |
| 63058 | $6.63 |
| 63065 | $6.63 |
| 63097 | $6.63 |
| 63155 | $6.63 |
| 63324 | $6.63 |
| 63583 | $6.63 |
| 63788 | $6.63 |
| 63844 | $6.63 |
| 63845 | $6.63 |
| 63847 | $6.63 |
| 63848 | $6.63 |
| 63855 | $6.63 |
| 64063 | $6.63 |
| 64150 | $6.63 |
| 64492 | $6.63 |
| 64498 | $6.63 |
| 64529 | $6.63 |
| 64547 | $6.63 |
| 64655 | $6.63 |
| 64804 | $6.63 |
| 64810 | $6.63 |
| 64990 | $6.63 |
| 65365 | $6.63 |
| 65380 | $6.63 |
| 65381 | $6.63 |
| 65446 | $6.63 |
| 65595 | $6.63 |

| | |
|---|---|
| 65647 | $6.63 |
| 65652 | $6.63 |
| 65653 | $6.63 |
| 65993 | $6.63 |
| 66083 | $6.63 |
| 66354 | $6.63 |
| 66380 | $6.63 |
| 66382 | $6.63 |
| 66390 | $6.63 |
| 66513 | $6.63 |
| 66671 | $6.63 |
| 66672 | $6.63 |
| 66870 | $6.63 |
| 66899 | $6.63 |
| 67205 | $6.63 |
| 67519 | $6.63 |
| 67550 | $6.63 |
| 67559 | $6.63 |
| 67574 | $6.63 |
| 67591 | $6.63 |
| 67592 | $6.63 |
| 67595 | $6.63 |
| 67597 | $6.63 |
| 67605 | $6.63 |
| 67606 | $6.63 |
| 67612 | $6.63 |
| 67671 | $6.63 |
| 67679 | $6.63 |
| 67691 | $6.63 |
| 67881 | $6.63 |
| 67894 | $6.63 |
| 67940 | $6.63 |
| 68113 | $6.63 |
| 68124 | $6.63 |
| 68169 | $6.63 |
| 68175 | $6.63 |
| 68176 | $6.63 |
| 68180 | $6.63 |
| 68186 | $6.63 |
| 68251 | $6.63 |
| 68256 | $6.63 |
| 68957 | $6.63 |
| 68961 | $6.63 |
| 68962 | $6.63 |
| 69030 | $6.63 |
| 69045 | $6.63 |
| 69108 | $6.63 |

| | |
|---|---|
| 69165 | $6.63 |
| 69183 | $6.63 |
| 69326 | $6.63 |
| 69395 | $6.63 |
| 69443 | $6.63 |
| 69455 | $6.63 |
| 69574 | $6.63 |
| 69575 | $6.63 |
| 69578 | $6.63 |
| 70113 | $6.63 |
| 53818 | $6.60 |
| 60494 | $6.59 |
| 64531 | $6.58 |
| 61208 | $6.57 |
| 69763 | $6.51 |
| 60140 | $6.44 |
| 62024 | $6.30 |
| 55944 | $6.21 |
| 59432 | $6.14 |
| 55331 | $6.12 |
| 58611 | $6.10 |
| 67304 | $6.09 |
| 70114 | $6.08 |
| 55908 | $6.07 |
| 56304 | $6.07 |
| 56305 | $6.07 |
| 56668 | $6.07 |
| 58157 | $6.07 |
| 58528 | $6.07 |
| 59070 | $6.07 |
| 59076 | $6.07 |
| 59078 | $6.07 |
| 59117 | $6.07 |
| 59256 | $6.07 |
| 59337 | $6.07 |
| 59352 | $6.07 |
| 59353 | $6.07 |
| 59398 | $6.07 |
| 60313 | $6.07 |
| 62399 | $6.07 |
| 63776 | $6.07 |
| 64824 | $6.07 |
| 66732 | $6.07 |
| 66266 | $6.05 |
| 59513 | $5.98 |
| 56247 | $5.89 |
| 67353 | $5.89 |

| | |
|---|---|
| 58316 | $5.86 |
| 59073 | $5.82 |
| 68100 | $5.78 |
| 56893 | $5.70 |
| 58140 | $5.67 |
| 63133 | $5.65 |
| 60625 | $5.60 |
| 67745 | $5.55 |
| 54089 | $5.45 |
| 63322 | $5.43 |
| 67237 | $5.33 |
| 58469 | $5.26 |
| 59031 | $5.25 |
| 63431 | $5.22 |
| 56079 | $5.20 |
| 56659 | $5.20 |
| 58158 | $5.20 |
| 59058 | $5.20 |
| 59074 | $5.20 |
| 59077 | $5.20 |
| 59094 | $5.20 |
| 59261 | $5.20 |
| 59993 | $5.20 |
| 60984 | $5.20 |
| 62954 | $5.20 |
| 63897 | $5.20 |
| 64072 | $5.20 |
| 64334 | $5.20 |
| 68310 | $5.20 |
| 67159 | $5.12 |
| 69829 | $5.07 |
| 59516 | $4.99 |
| 53794 | $4.95 |
| 59435 | $4.94 |
| 55748 | $4.92 |
| 62156 | $4.89 |
| 64174 | $4.89 |
| 60330 | $4.81 |
| 60020 | $4.73 |
| 63073 | $4.70 |
| 65979 | $4.65 |
| 53814 | $4.59 |
| 56017 | $4.57 |
| 58057 | $4.56 |
| 55945 | $4.53 |
| 67204 | $4.52 |
| 53336 | $4.42 |

| | |
|---|---|
| 53377 | $4.42 |
| 53578 | $4.42 |
| 53621 | $4.42 |
| 53629 | $4.42 |
| 53696 | $4.42 |
| 53735 | $4.42 |
| 53830 | $4.42 |
| 54074 | $4.42 |
| 54076 | $4.42 |
| 54395 | $4.42 |
| 54458 | $4.42 |
| 54639 | $4.42 |
| 54804 | $4.42 |
| 54805 | $4.42 |
| 55054 | $4.42 |
| 55266 | $4.42 |
| 55388 | $4.42 |
| 55680 | $4.42 |
| 55898 | $4.42 |
| 56018 | $4.42 |
| 56071 | $4.42 |
| 56103 | $4.42 |
| 56200 | $4.42 |
| 56310 | $4.42 |
| 56360 | $4.42 |
| 56361 | $4.42 |
| 56364 | $4.42 |
| 56375 | $4.42 |
| 56404 | $4.42 |
| 56405 | $4.42 |
| 56470 | $4.42 |
| 56493 | $4.42 |
| 56523 | $4.42 |
| 56557 | $4.42 |
| 56576 | $4.42 |
| 56714 | $4.42 |
| 56740 | $4.42 |
| 56742 | $4.42 |
| 56749 | $4.42 |
| 56750 | $4.42 |
| 56755 | $4.42 |
| 56761 | $4.42 |
| 56763 | $4.42 |
| 56767 | $4.42 |
| 56776 | $4.42 |
| 56778 | $4.42 |
| 56780 | $4.42 |

| | |
|---|---|
| 56786 | $4.42 |
| 56797 | $4.42 |
| 56801 | $4.42 |
| 57366 | $4.42 |
| 57372 | $4.42 |
| 57529 | $4.42 |
| 57591 | $4.42 |
| 57594 | $4.42 |
| 57599 | $4.42 |
| 57606 | $4.42 |
| 57615 | $4.42 |
| 57622 | $4.42 |
| 57646 | $4.42 |
| 57649 | $4.42 |
| 57654 | $4.42 |
| 57655 | $4.42 |
| 57656 | $4.42 |
| 57657 | $4.42 |
| 57658 | $4.42 |
| 57663 | $4.42 |
| 57833 | $4.42 |
| 57834 | $4.42 |
| 57844 | $4.42 |
| 57852 | $4.42 |
| 57853 | $4.42 |
| 57916 | $4.42 |
| 57918 | $4.42 |
| 57926 | $4.42 |
| 58002 | $4.42 |
| 58005 | $4.42 |
| 58257 | $4.42 |
| 58270 | $4.42 |
| 58274 | $4.42 |
| 58418 | $4.42 |
| 58421 | $4.42 |
| 58468 | $4.42 |
| 58622 | $4.42 |
| 58645 | $4.42 |
| 58652 | $4.42 |
| 58676 | $4.42 |
| 58689 | $4.42 |
| 58694 | $4.42 |
| 58710 | $4.42 |
| 58716 | $4.42 |
| 58775 | $4.42 |
| 59022 | $4.42 |
| 59033 | $4.42 |

| | |
|---|---|
| 59156 | $4.42 |
| 59157 | $4.42 |
| 59244 | $4.42 |
| 59258 | $4.42 |
| 59266 | $4.42 |
| 59306 | $4.42 |
| 59311 | $4.42 |
| 59312 | $4.42 |
| 59365 | $4.42 |
| 59390 | $4.42 |
| 59515 | $4.42 |
| 59803 | $4.42 |
| 59997 | $4.42 |
| 60018 | $4.42 |
| 60032 | $4.42 |
| 60310 | $4.42 |
| 60311 | $4.42 |
| 60522 | $4.42 |
| 60570 | $4.42 |
| 60646 | $4.42 |
| 60652 | $4.42 |
| 60703 | $4.42 |
| 60719 | $4.42 |
| 60730 | $4.42 |
| 60756 | $4.42 |
| 60760 | $4.42 |
| 60761 | $4.42 |
| 60765 | $4.42 |
| 60767 | $4.42 |
| 60778 | $4.42 |
| 60779 | $4.42 |
| 60780 | $4.42 |
| 60784 | $4.42 |
| 60786 | $4.42 |
| 60788 | $4.42 |
| 60792 | $4.42 |
| 61171 | $4.42 |
| 61384 | $4.42 |
| 61420 | $4.42 |
| 61423 | $4.42 |
| 61597 | $4.42 |
| 61710 | $4.42 |
| 61839 | $4.42 |
| 61856 | $4.42 |
| 61859 | $4.42 |
| 61862 | $4.42 |
| 61872 | $4.42 |

| | |
|---|---|
| 61968 | $4.42 |
| 61992 | $4.42 |
| 62443 | $4.42 |
| 62773 | $4.42 |
| 62809 | $4.42 |
| 62821 | $4.42 |
| 62859 | $4.42 |
| 62874 | $4.42 |
| 62986 | $4.42 |
| 62992 | $4.42 |
| 63012 | $4.42 |
| 63051 | $4.42 |
| 63054 | $4.42 |
| 63059 | $4.42 |
| 63063 | $4.42 |
| 63066 | $4.42 |
| 63068 | $4.42 |
| 63079 | $4.42 |
| 63109 | $4.42 |
| 63134 | $4.42 |
| 63136 | $4.42 |
| 63325 | $4.42 |
| 63326 | $4.42 |
| 63342 | $4.42 |
| 63377 | $4.42 |
| 63386 | $4.42 |
| 63533 | $4.42 |
| 63678 | $4.42 |
| 63817 | $4.42 |
| 63830 | $4.42 |
| 63837 | $4.42 |
| 63839 | $4.42 |
| 63851 | $4.42 |
| 64163 | $4.42 |
| 64193 | $4.42 |
| 64221 | $4.42 |
| 64499 | $4.42 |
| 64503 | $4.42 |
| 64505 | $4.42 |
| 64510 | $4.42 |
| 64511 | $4.42 |
| 64534 | $4.42 |
| 64538 | $4.42 |
| 64606 | $4.42 |
| 64652 | $4.42 |
| 64807 | $4.42 |
| 64888 | $4.42 |

| | |
|---|---|
| 65012 | $4.42 |
| 65032 | $4.42 |
| 65044 | $4.42 |
| 65047 | $4.42 |
| 65156 | $4.42 |
| 65296 | $4.42 |
| 65297 | $4.42 |
| 65357 | $4.42 |
| 65366 | $4.42 |
| 65409 | $4.42 |
| 65587 | $4.42 |
| 65589 | $4.42 |
| 65659 | $4.42 |
| 65973 | $4.42 |
| 66368 | $4.42 |
| 67013 | $4.42 |
| 67531 | $4.42 |
| 67541 | $4.42 |
| 67546 | $4.42 |
| 67552 | $4.42 |
| 67561 | $4.42 |
| 67578 | $4.42 |
| 67608 | $4.42 |
| 67614 | $4.42 |
| 67615 | $4.42 |
| 67618 | $4.42 |
| 67669 | $4.42 |
| 67756 | $4.42 |
| 67770 | $4.42 |
| 67771 | $4.42 |
| 67772 | $4.42 |
| 67858 | $4.42 |
| 67928 | $4.42 |
| 67945 | $4.42 |
| 68144 | $4.42 |
| 68335 | $4.42 |
| 68952 | $4.42 |
| 68959 | $4.42 |
| 68960 | $4.42 |
| 68963 | $4.42 |
| 69031 | $4.42 |
| 69032 | $4.42 |
| 69033 | $4.42 |
| 69241 | $4.42 |
| 69243 | $4.42 |
| 69415 | $4.42 |
| 69444 | $4.42 |

| | |
|---|---|
| 69449 | $4.42 |
| 69450 | $4.42 |
| 69523 | $4.42 |
| 69612 | $4.42 |
| 69943 | $4.42 |
| 70000 | $4.42 |
| 70007 | $4.42 |
| 70099 | $4.42 |
| 70112 | $4.42 |
| 56328 | $4.40 |
| 66226 | $4.40 |
| 62798 | $4.38 |
| 62864 | $4.38 |
| 60089 | $4.37 |
| 55555 | $4.33 |
| 56072 | $4.33 |
| 56076 | $4.33 |
| 56077 | $4.33 |
| 56945 | $4.33 |
| 59105 | $4.33 |
| 59351 | $4.33 |
| 59395 | $4.33 |
| 59409 | $4.33 |
| 59425 | $4.33 |
| 63773 | $4.33 |
| 64074 | $4.33 |
| 65114 | $4.33 |
| 68755 | $4.27 |
| 68756 | $4.27 |
| 53333 | $4.24 |
| 57783 | $4.23 |
| 67213 | $4.23 |
| 66323 | $4.22 |
| 56958 | $4.20 |
| 56022 | $4.19 |
| 56132 | $4.07 |
| 64036 | $4.05 |
| 69262 | $4.04 |
| 70093 | $4.03 |
| 55336 | $3.99 |
| 53570 | $3.95 |
| 57666 | $3.88 |
| 59538 | $3.81 |
| 59378 | $3.78 |
| 59510 | $3.78 |
| 59358 | $3.77 |
| 54384 | $3.76 |

| | |
|---|---|
| 64675 | $3.76 |
| 59540 | $3.75 |
| 60845 | $3.75 |
| 58691 | $3.72 |
| 62850 | $3.72 |
| 63461 | $3.72 |
| 68929 | $3.72 |
| 61576 | $3.70 |
| 69357 | $3.70 |
| 67244 | $3.67 |
| 69005 | $3.66 |
| 68931 | $3.65 |
| 67424 | $3.59 |
| 57876 | $3.47 |
| 65021 | $3.47 |
| 65030 | $3.47 |
| 58512 | $3.46 |
| 62914 | $3.42 |
| 53534 | $3.40 |
| 56754 | $3.39 |
| 56449 | $3.38 |
| 62892 | $3.34 |
| 67901 | $3.26 |
| 65298 | $3.22 |
| 68205 | $3.22 |
| 59544 | $3.21 |
| 53845 | $3.16 |
| 56787 | $3.15 |
| 63316 | $3.12 |
| 59514 | $3.08 |
| 60651 | $3.06 |
| 68577 | $3.03 |
| 61187 | $3.02 |
| 53780 | $2.99 |
| 57848 | $2.94 |
| 63832 | $2.93 |
| 67778 | $2.93 |
| 69020 | $2.93 |
| 58259 | $2.86 |
| 58319 | $2.85 |
| 62989 | $2.81 |
| 63118 | $2.51 |
| 67910 | $2.51 |
| 64757 | $2.49 |
| 69319 | $2.49 |
| 58386 | $2.47 |
| 57792 | $2.46 |

| | |
|---|---|
| 67786 | $2.46 |
| 53878 | $2.45 |
| 67635 | $2.40 |
| 54437 | $2.39 |
| 53792 | $2.38 |
| 53496 | $2.37 |
| 65421 | $2.33 |
| 58521 | $2.28 |
| 57518 | $2.27 |
| 59388 | $2.24 |
| 53365 | $2.21 |
| 53482 | $2.21 |
| 53523 | $2.21 |
| 56102 | $2.21 |
| 56185 | $2.21 |
| 56201 | $2.21 |
| 56322 | $2.21 |
| 56351 | $2.21 |
| 56395 | $2.21 |
| 56476 | $2.21 |
| 56495 | $2.21 |
| 56511 | $2.21 |
| 56709 | $2.21 |
| 56721 | $2.21 |
| 56722 | $2.21 |
| 56746 | $2.21 |
| 56760 | $2.21 |
| 56764 | $2.21 |
| 56770 | $2.21 |
| 56784 | $2.21 |
| 56795 | $2.21 |
| 56800 | $2.21 |
| 56864 | $2.21 |
| 56950 | $2.21 |
| 56992 | $2.21 |
| 57341 | $2.21 |
| 57595 | $2.21 |
| 57625 | $2.21 |
| 57631 | $2.21 |
| 57643 | $2.21 |
| 57784 | $2.21 |
| 57791 | $2.21 |
| 57796 | $2.21 |
| 57798 | $2.21 |
| 57810 | $2.21 |
| 57812 | $2.21 |
| 57813 | $2.21 |

| | |
|---|---|
| 57851 | $2.21 |
| 57861 | $2.21 |
| 57904 | $2.21 |
| 57906 | $2.21 |
| 58026 | $2.21 |
| 58071 | $2.21 |
| 58111 | $2.21 |
| 58155 | $2.21 |
| 58248 | $2.21 |
| 58249 | $2.21 |
| 58250 | $2.21 |
| 58258 | $2.21 |
| 58261 | $2.21 |
| 58268 | $2.21 |
| 58276 | $2.21 |
| 58284 | $2.21 |
| 58312 | $2.21 |
| 58338 | $2.21 |
| 58524 | $2.21 |
| 58630 | $2.21 |
| 58633 | $2.21 |
| 58638 | $2.21 |
| 58649 | $2.21 |
| 58656 | $2.21 |
| 58717 | $2.21 |
| 59000 | $2.21 |
| 59010 | $2.21 |
| 59014 | $2.21 |
| 59019 | $2.21 |
| 59055 | $2.21 |
| 59062 | $2.21 |
| 59072 | $2.21 |
| 59145 | $2.21 |
| 59149 | $2.21 |
| 59288 | $2.21 |
| 59354 | $2.21 |
| 59369 | $2.21 |
| 59396 | $2.21 |
| 59460 | $2.21 |
| 59665 | $2.21 |
| 59672 | $2.21 |
| 59793 | $2.21 |
| 60304 | $2.21 |
| 60331 | $2.21 |
| 60372 | $2.21 |
| 60484 | $2.21 |
| 60641 | $2.21 |

| | |
|---|---|
| 60650 | $2.21 |
| 60704 | $2.21 |
| 60705 | $2.21 |
| 60755 | $2.21 |
| 60766 | $2.21 |
| 60773 | $2.21 |
| 60777 | $2.21 |
| 60789 | $2.21 |
| 60790 | $2.21 |
| 60795 | $2.21 |
| 60833 | $2.21 |
| 60880 | $2.21 |
| 60882 | $2.21 |
| 60967 | $2.21 |
| 60981 | $2.21 |
| 61376 | $2.21 |
| 61377 | $2.21 |
| 61453 | $2.21 |
| 61454 | $2.21 |
| 61466 | $2.21 |
| 61486 | $2.21 |
| 61487 | $2.21 |
| 61492 | $2.21 |
| 61823 | $2.21 |
| 61857 | $2.21 |
| 61860 | $2.21 |
| 61865 | $2.21 |
| 61866 | $2.21 |
| 61936 | $2.21 |
| 61981 | $2.21 |
| 61982 | $2.21 |
| 61984 | $2.21 |
| 62448 | $2.21 |
| 62679 | $2.21 |
| 62822 | $2.21 |
| 62876 | $2.21 |
| 63048 | $2.21 |
| 63050 | $2.21 |
| 63056 | $2.21 |
| 63067 | $2.21 |
| 63083 | $2.21 |
| 63156 | $2.21 |
| 63196 | $2.21 |
| 63378 | $2.21 |
| 63391 | $2.21 |
| 63789 | $2.21 |
| 63808 | $2.21 |

| | |
|---|---|
| 63902 | $2.21 |
| 63912 | $2.21 |
| 63927 | $2.21 |
| 63929 | $2.21 |
| 64026 | $2.21 |
| 64035 | $2.21 |
| 64049 | $2.21 |
| 64059 | $2.21 |
| 64077 | $2.21 |
| 64078 | $2.21 |
| 64388 | $2.21 |
| 64465 | $2.21 |
| 64504 | $2.21 |
| 64506 | $2.21 |
| 64514 | $2.21 |
| 64557 | $2.21 |
| 64568 | $2.21 |
| 64871 | $2.21 |
| 64996 | $2.21 |
| 65009 | $2.21 |
| 65019 | $2.21 |
| 65035 | $2.21 |
| 65360 | $2.21 |
| 65363 | $2.21 |
| 65367 | $2.21 |
| 65451 | $2.21 |
| 65533 | $2.21 |
| 65603 | $2.21 |
| 65919 | $2.21 |
| 65938 | $2.21 |
| 66229 | $2.21 |
| 66358 | $2.21 |
| 66396 | $2.21 |
| 66618 | $2.21 |
| 66822 | $2.21 |
| 66823 | $2.21 |
| 67207 | $2.21 |
| 67367 | $2.21 |
| 67423 | $2.21 |
| 67465 | $2.21 |
| 67530 | $2.21 |
| 67554 | $2.21 |
| 67569 | $2.21 |
| 67585 | $2.21 |
| 67596 | $2.21 |
| 67599 | $2.21 |
| 67755 | $2.21 |

| | |
|---|---|
| 67880 | $2.21 |
| 68154 | $2.21 |
| 68174 | $2.21 |
| 68207 | $2.21 |
| 68609 | $2.21 |
| 68743 | $2.21 |
| 68921 | $2.21 |
| 68932 | $2.21 |
| 68955 | $2.21 |
| 68964 | $2.21 |
| 69250 | $2.21 |
| 69446 | $2.21 |
| 69460 | $2.21 |
| 69607 | $2.21 |
| 69774 | $2.21 |
| 69822 | $2.21 |
| 70021 | $2.21 |
| 70088 | $2.21 |
| 70089 | $2.21 |
| 70096 | $2.21 |
| 70105 | $2.21 |
| 56269 | $2.19 |
| 60340 | $2.19 |
| 63078 | $2.17 |
| 66192 | $2.17 |
| 59313 | $2.16 |
| 60100 | $2.13 |
| 57727 | $2.12 |
| 60022 | $2.12 |
| 69788 | $2.08 |
| 55915 | $2.06 |
| 54840 | $2.05 |
| 60130 | $2.04 |
| 63557 | $2.02 |
| 66803 | $1.97 |
| 68136 | $1.97 |
| 58416 | $1.96 |
| 61199 | $1.95 |
| 61855 | $1.90 |
| 63064 | $1.89 |
| 69501 | $1.89 |
| 59819 | $1.86 |
| 60417 | $1.83 |
| 56766 | $1.80 |
| 63126 | $1.73 |
| 65017 | $1.73 |
| 57925 | $1.72 |

| | |
|---|---|
| 59032 | $1.72 |
| 53432 | $1.70 |
| 58333 | $1.69 |
| 62583 | $1.69 |
| 64533 | $1.68 |
| 64699 | $1.68 |
| 61920 | $1.63 |
| 69635 | $1.56 |
| 53689 | $1.53 |
| 60210 | $1.51 |
| 68736 | $1.51 |
| 56895 | $1.50 |
| 57528 | $1.50 |
| 64893 | $1.50 |
| 58618 | $1.49 |
| 59787 | $1.48 |
| 56048 | $1.46 |
| 65420 | $1.46 |
| 68094 | $1.46 |
| 61413 | $1.44 |
| 58981 | $1.43 |
| 53930 | $1.42 |
| 63913 | $1.42 |
| 53440 | $1.40 |
| 53575 | $1.40 |
| 53725 | $1.40 |
| 53758 | $1.40 |
| 53788 | $1.40 |
| 53799 | $1.40 |
| 53959 | $1.40 |
| 63199 | $1.40 |
| 68459 | $1.39 |
| 55337 | $1.38 |
| 57484 | $1.32 |
| 66999 | $1.31 |
| 62879 | $1.30 |
| 62063 | $1.29 |
| 65586 | $1.22 |
| 66540 | $1.19 |
| 56809 | $1.16 |
| 64986 | $1.14 |
| 69325 | $1.14 |
| 58256 | $1.13 |
| 61426 | $1.12 |
| 62805 | $1.12 |
| 63070 | $1.12 |
| 54837 | $1.06 |

| | |
|---|---|
| 53402 | $1.05 |
| 53817 | $1.05 |
| 53819 | $1.05 |
| 53849 | $1.05 |
| 53868 | $1.05 |
| 53884 | $1.05 |
| 65388 | $1.05 |
| 53761 | $1.02 |
| 62060 | $1.02 |
| 57527 | $1.01 |
| 55317 | $1.00 |
| 53257 | $0.98 |
| 58035 | $0.98 |
| 58213 | $0.98 |
| 58868 | $0.98 |
| 61414 | $0.98 |
| 63020 | $0.98 |
| 68192 | $0.98 |
| 69087 | $0.98 |
| 69088 | $0.98 |
| 69123 | $0.98 |
| 69164 | $0.98 |
| 60857 | $0.97 |
| 59229 | $0.92 |
| 53343 | $0.91 |
| 53382 | $0.91 |
| 53511 | $0.91 |
| 57818 | $0.91 |
| 59143 | $0.88 |
| 69809 | $0.88 |
| 58030 | $0.87 |
| 59264 | $0.87 |
| 63732 | $0.87 |
| 66557 | $0.87 |
| 57795 | $0.86 |
| 55151 | $0.84 |
| 59154 | $0.82 |
| 62915 | $0.81 |
| 63482 | $0.81 |
| 64315 | $0.81 |
| 65013 | $0.81 |
| 69051 | $0.81 |
| 63021 | $0.74 |
| 56756 | $0.73 |
| 58252 | $0.73 |
| 58275 | $0.73 |
| 59144 | $0.73 |

| | |
|---|---|
| 60294 | $0.73 |
| 68121 | $0.73 |
| 53641 | $0.70 |
| 57799 | $0.70 |
| 57489 | $0.66 |
| 58686 | $0.65 |
| 63022 | $0.65 |
| 63481 | $0.65 |
| 65331 | $0.65 |
| 66765 | $0.65 |
| 66774 | $0.65 |
| 67766 | $0.65 |
| 69210 | $0.65 |
| 69322 | $0.65 |
| 70095 | $0.63 |
| 56771 | $0.62 |
| 58525 | $0.62 |
| 68288 | $0.59 |
| 56285 | $0.58 |
| 56286 | $0.58 |
| 56287 | $0.58 |
| 57108 | $0.58 |
| 57426 | $0.57 |
| 56325 | $0.56 |
| 62603 | $0.56 |
| 62991 | $0.56 |
| 63443 | $0.56 |
| 67823 | $0.56 |
| 69182 | $0.56 |
| 57945 | $0.49 |
| 61249 | $0.49 |
| 61383 | $0.49 |
| 62938 | $0.49 |
| 63025 | $0.49 |
| 65006 | $0.49 |
| 65926 | $0.49 |
| 65939 | $0.49 |
| 69022 | $0.49 |
| 69242 | $0.49 |
| 69356 | $0.49 |
| 69633 | $0.49 |
| 60268 | $0.48 |
| 60423 | $0.48 |
| 56012 | $0.47 |
| 55905 | $0.33 |
| 56294 | $0.33 |
| 56295 | $0.33 |

| | |
|---|---|
| 56489 | $0.33 |
| 56496 | $0.33 |
| 59067 | $0.33 |
| 61200 | $0.33 |
| 61201 | $0.33 |
| 61248 | $0.33 |
| 61419 | $0.33 |
| 62965 | $0.33 |
| 62981 | $0.33 |
| 63035 | $0.33 |
| 64987 | $0.33 |
| 66788 | $0.33 |
| 67461 | $0.33 |
| 67780 | $0.33 |
| 69019 | $0.33 |
| 69023 | $0.33 |
| 69222 | $0.33 |
| 59546 | $0.32 |
| 56529 | $0.26 |
| 68789 | $0.26 |
| 61483 | $0.22 |
| 55339 | $0.20 |
| 53783 | $0.18 |
| 53839 | $0.17 |
| 56665 | $0.16 |
| 56877 | $0.16 |
| 57780 | $0.16 |
| 57781 | $0.16 |
| 58370 | $0.16 |
| 59116 | $0.16 |
| 60349 | $0.16 |
| 60881 | $0.16 |
| 61408 | $0.16 |
| 61870 | $0.16 |
| 61874 | $0.16 |
| 61876 | $0.16 |
| 61919 | $0.16 |
| 61943 | $0.16 |
| 62800 | $0.16 |
| 62877 | $0.16 |
| 62878 | $0.16 |
| 62939 | $0.16 |
| 62940 | $0.16 |
| 62996 | $0.16 |
| 63042 | $0.16 |
| 63044 | $0.16 |
| 63138 | $0.16 |

| | |
|---|---|
| 63142 | $0.16 |
| 63416 | $0.16 |
| 63569 | $0.16 |
| 64433 | $0.16 |
| 64680 | $0.16 |
| 64681 | $0.16 |
| 64791 | $0.16 |
| 64843 | $0.16 |
| 64988 | $0.16 |
| 64992 | $0.16 |
| 64993 | $0.16 |
| 64994 | $0.16 |
| 65000 | $0.16 |
| 65001 | $0.16 |
| 65004 | $0.16 |
| 65011 | $0.16 |
| 65014 | $0.16 |
| 67187 | $0.16 |
| 67188 | $0.16 |
| 67788 | $0.16 |
| 67996 | $0.16 |
| 68166 | $0.16 |
| 69021 | $0.16 |
| 69048 | $0.16 |
| 69052 | $0.16 |
| 69249 | $0.16 |
| 69324 | $0.16 |
| 69358 | $0.16 |
| 69636 | $0.16 |
| 63475 | $0.15 |
| 56497 | $0.13 |
| 59466 | $0.11 |
| 68000 | $0.06 |
| 59548 | $0.03 |
| 53312 | $0.00 |
| 70651 | $0.22 |
| 70161 | $8.84 |
| 70704 | $663.00 |
| 70795 | $2,011.10 |
| 70774 | $932.62 |
| 70803 | $864.11 |
| 70759 | $669.63 |
| 70814 | $596.70 |
| 70777 | $508.30 |
| 70735 | $490.62 |
| 70794 | $464.10 |
| 70739 | $459.68 |

| | |
|---|---|
| 70730 | $450.84 |
| 70818 | $424.32 |
| 70804 | $395.59 |
| 70749 | $377.91 |
| 70820 | $375.70 |
| 70716 | $362.44 |
| 70778 | $362.44 |
| 70753 | $349.18 |
| 70821 | $344.76 |
| 70726 | $327.08 |
| 70780 | $327.08 |
| 70796 | $327.08 |
| 70736 | $318.24 |
| 70761 | $293.93 |
| 70731 | $289.51 |
| 70807 | $289.51 |
| 70715 | $285.09 |
| 70771 | $285.09 |
| 70772 | $276.25 |
| 70805 | $269.62 |
| 70819 | $260.78 |
| 70738 | $254.15 |
| 70797 | $254.15 |
| 70732 | $245.31 |
| 70784 | $245.31 |
| 70806 | $240.89 |
| 70757 | $218.79 |
| 70815 | $218.79 |
| 70808 | $216.58 |
| 70718 | $212.16 |
| 70816 | $212.16 |
| 70760 | $207.74 |
| 70809 | $205.53 |
| 70740 | $203.32 |
| 70840 | $201.96 |
| 70714 | $198.90 |
| 70734 | $196.69 |
| 70741 | $196.69 |
| 70748 | $196.69 |
| 70744 | $185.64 |
| 70737 | $183.43 |
| 70811 | $183.43 |
| 70775 | $179.01 |
| 70817 | $176.80 |
| 70743 | $167.96 |
| 70770 | $154.70 |
| 70822 | $154.70 |

| | |
|---|---|
| 70750 | $148.07 |
| 70793 | $141.44 |
| 70799 | $139.23 |
| 70781 | $134.81 |
| 70783 | $134.81 |
| 70802 | $132.60 |
| 70745 | $125.97 |
| 70752 | $125.97 |
| 70779 | $123.76 |
| 70773 | $119.34 |
| 70785 | $119.34 |
| 70792 | $119.34 |
| 70801 | $117.13 |
| 70722 | $110.50 |
| 70813 | $110.50 |
| 70754 | $108.29 |
| 70788 | $106.08 |
| 70747 | $101.66 |
| 70824 | $101.66 |
| 70723 | $99.45 |
| 70717 | $90.61 |
| 70720 | $90.61 |
| 70791 | $90.61 |
| 70762 | $81.77 |
| 70758 | $79.56 |
| 70789 | $75.14 |
| 70763 | $70.72 |
| 70746 | $68.51 |
| 70751 | $68.51 |
| 70800 | $68.00 |
| 70724 | $66.30 |
| 70725 | $66.30 |
| 70742 | $64.09 |
| 70782 | $61.88 |
| 70787 | $61.88 |
| 70810 | $61.88 |
| 70733 | $41.99 |
| 70812 | $41.99 |
| 70756 | $39.78 |
| 70711 | $37.57 |
| 70713 | $37.57 |
| 70728 | $37.57 |
| 70790 | $37.57 |
| 70719 | $30.94 |
| 70765 | $26.52 |
| 70823 | $19.89 |
| 70721 | $15.47 |

| | |
|---|---|
| 70899 | $8,177.00 |
| 70900 | $442.00 |
| 70877 | $223.21 |
| 70875 | $192.27 |
| 70878 | $146.88 |
| 70874 | $90.61 |
| 70873 | $46.41 |
| 70881 | $35.36 |
| 70880 | $33.15 |
| 71102 | $3,993.47 |
| 71314 | $2,934.88 |
| 71218 | $2,510.56 |
| 71221 | $2,265.25 |
| 71275 | $1,964.69 |
| 71170 | $1,863.42 |
| 70985 | $1,805.57 |
| 71109 | $1,765.79 |
| 71005 | $1,566.89 |
| 71146 | $1,547.00 |
| 71035 | $1,412.19 |
| 71101 | $1,387.88 |
| 71297 | $1,363.57 |
| 71165 | $1,326.00 |
| 71032 | $1,321.58 |
| 71002 | $1,292.85 |
| 71066 | $1,268.54 |
| 71196 | $1,248.65 |
| 71007 | $1,193.40 |
| 71233 | $1,193.40 |
| 71065 | $1,169.09 |
| 71181 | $1,133.73 |
| 71039 | $1,111.63 |
| 71080 | $994.50 |
| 71292 | $994.50 |
| 71100 | $987.87 |
| 71188 | $897.26 |
| 71247 | $897.26 |
| 70998 | $895.05 |
| 71230 | $890.63 |
| 71180 | $866.32 |
| 71074 | $784.55 |
| 71187 | $782.34 |
| 71092 | $773.50 |
| 71376 | $758.03 |
| 71036 | $740.35 |
| 71095 | $735.93 |
| 71119 | $729.30 |

| | |
|---|---|
| 71274 | $729.09 |
| 71011 | $727.09 |
| 71392 | $727.09 |
| 70993 | $724.88 |
| 71138 | $724.88 |
| 71183 | $722.67 |
| 71391 | $702.78 |
| 71000 | $700.57 |
| 71201 | $689.52 |
| 71083 | $685.10 |
| 71216 | $682.89 |
| 71326 | $656.37 |
| 71088 | $649.74 |
| 71344 | $640.90 |
| 71207 | $638.69 |
| 71319 | $625.43 |
| 70938 | $623.22 |
| 71256 | $618.80 |
| 71205 | $612.17 |
| 71174 | $607.75 |
| 71324 | $587.86 |
| 71160 | $572.39 |
| 71202 | $565.76 |
| 70917 | $548.08 |
| 70954 | $545.87 |
| 71013 | $545.87 |
| 71059 | $541.45 |
| 71254 | $539.24 |
| 71231 | $537.03 |
| 71296 | $534.82 |
| 70996 | $528.19 |
| 71129 | $528.19 |
| 71123 | $525.98 |
| 71189 | $506.09 |
| 71288 | $506.09 |
| 71300 | $506.09 |
| 71317 | $506.09 |
| 71355 | $506.09 |
| 70980 | $503.88 |
| 71089 | $499.46 |
| 71063 | $497.76 |
| 71046 | $497.25 |
| 71206 | $483.99 |
| 71041 | $481.78 |
| 71381 | $481.78 |
| 71298 | $477.36 |
| 71385 | $477.36 |

| | |
|---|---|
| 71246 | $475.15 |
| 71258 | $475.15 |
| 71360 | $472.94 |
| 71271 | $466.31 |
| 71225 | $457.47 |
| 71232 | $457.47 |
| 71022 | $455.26 |
| 71048 | $446.42 |
| 71338 | $446.42 |
| 71018 | $444.21 |
| 71143 | $444.21 |
| 71184 | $442.00 |
| 70933 | $439.79 |
| 71148 | $437.58 |
| 71263 | $437.58 |
| 71053 | $433.16 |
| 71108 | $428.74 |
| 71351 | $426.53 |
| 71311 | $424.32 |
| 71213 | $419.90 |
| 71103 | $415.48 |
| 71366 | $413.27 |
| 71111 | $408.85 |
| 70943 | $406.64 |
| 71214 | $402.22 |
| 70950 | $400.01 |
| 70952 | $400.01 |
| 71365 | $400.01 |
| 71130 | $397.80 |
| 71158 | $397.80 |
| 71136 | $395.59 |
| 71052 | $388.96 |
| 70934 | $387.77 |
| 71383 | $386.75 |
| 70935 | $384.54 |
| 71117 | $384.54 |
| 71251 | $380.12 |
| 71249 | $377.91 |
| 71127 | $373.49 |
| 71241 | $369.07 |
| 71277 | $369.07 |
| 70958 | $364.65 |
| 71253 | $364.65 |
| 71112 | $360.23 |
| 70984 | $355.81 |
| 71145 | $355.81 |
| 71245 | $355.81 |

| | |
|---|---|
| 71337 | $353.60 |
| 71316 | $351.39 |
| 71200 | $349.18 |
| 71114 | $349.16 |
| 71171 | $348.33 |
| 71168 | $342.55 |
| 71269 | $342.55 |
| 71323 | $342.55 |
| 71134 | $338.13 |
| 71250 | $338.13 |
| 71309 | $335.92 |
| 71353 | $335.92 |
| 71010 | $331.50 |
| 71113 | $331.50 |
| 71081 | $329.29 |
| 71261 | $327.08 |
| 71140 | $324.87 |
| 71151 | $324.87 |
| 71248 | $324.87 |
| 71266 | $324.87 |
| 71268 | $324.87 |
| 71238 | $318.24 |
| 70925 | $316.03 |
| 70939 | $316.03 |
| 71077 | $316.03 |
| 71279 | $316.03 |
| 71396 | $316.03 |
| 71003 | $311.61 |
| 71287 | $304.98 |
| 70987 | $304.17 |
| 70936 | $302.77 |
| 71126 | $300.90 |
| 70974 | $298.35 |
| 71235 | $296.14 |
| 71141 | $293.93 |
| 70971 | $291.72 |
| 71056 | $289.51 |
| 71252 | $289.51 |
| 71357 | $287.30 |
| 71283 | $285.09 |
| 71259 | $282.88 |
| 71350 | $282.88 |
| 70915 | $278.46 |
| 71139 | $274.04 |
| 71341 | $274.04 |
| 71078 | $271.83 |
| 71152 | $269.62 |

| | |
|---|---|
| 71193 | $267.41 |
| 71368 | $265.20 |
| 70969 | $260.78 |
| 71021 | $260.78 |
| 71028 | $260.78 |
| 71334 | $260.78 |
| 71280 | $258.57 |
| 71374 | $258.57 |
| 71208 | $256.36 |
| 71217 | $256.36 |
| 71087 | $254.15 |
| 71389 | $251.94 |
| 71098 | $249.73 |
| 70956 | $243.10 |
| 71149 | $243.10 |
| 71255 | $243.10 |
| 71332 | $236.47 |
| 71339 | $236.47 |
| 71167 | $234.26 |
| 71305 | $234.26 |
| 70983 | $232.05 |
| 71169 | $232.05 |
| 70957 | $229.84 |
| 71030 | $229.84 |
| 71369 | $229.84 |
| 71064 | $227.63 |
| 71212 | $227.63 |
| 71142 | $225.42 |
| 71155 | $225.42 |
| 71227 | $225.42 |
| 71388 | $225.42 |
| 71192 | $223.21 |
| 71199 | $223.21 |
| 71359 | $223.21 |
| 71378 | $222.04 |
| 71310 | $221.00 |
| 71387 | $218.79 |
| 71370 | $216.58 |
| 71267 | $214.37 |
| 71352 | $214.37 |
| 71375 | $214.37 |
| 71329 | $212.16 |
| 71333 | $212.16 |
| 70986 | $209.95 |
| 71299 | $209.95 |
| 71121 | $207.74 |
| 71125 | $207.74 |

| | |
|---|---|
| 71264 | $205.53 |
| 71342 | $205.53 |
| 71336 | $201.11 |
| 71395 | $201.11 |
| 71398 | $201.11 |
| 71004 | $198.90 |
| 71104 | $198.90 |
| 71243 | $198.90 |
| 71190 | $197.77 |
| 70920 | $196.69 |
| 70960 | $196.69 |
| 71132 | $196.69 |
| 71234 | $196.69 |
| 70988 | $194.48 |
| 71122 | $194.48 |
| 71198 | $194.48 |
| 71340 | $194.48 |
| 71215 | $192.27 |
| 71220 | $192.27 |
| 71286 | $192.27 |
| 71210 | $190.06 |
| 71346 | $190.06 |
| 71379 | $185.64 |
| 71093 | $183.69 |
| 71302 | $183.43 |
| 71303 | $183.43 |
| 71054 | $181.22 |
| 71315 | $181.22 |
| 71386 | $181.22 |
| 70973 | $179.01 |
| 71079 | $179.01 |
| 71262 | $179.01 |
| 71293 | $179.01 |
| 71372 | $179.01 |
| 71194 | $176.80 |
| 71272 | $176.80 |
| 71363 | $176.80 |
| 71069 | $174.59 |
| 71229 | $174.59 |
| 71240 | $170.17 |
| 71304 | $170.17 |
| 70981 | $167.96 |
| 71024 | $167.96 |
| 71159 | $167.96 |
| 71118 | $165.75 |
| 71222 | $165.75 |
| 71347 | $165.75 |

| | |
|---|---|
| 71401 | $165.75 |
| 70953 | $163.54 |
| 71029 | $159.12 |
| 71282 | $159.12 |
| 71393 | $159.12 |
| 71177 | $156.91 |
| 71173 | $154.70 |
| 71308 | $152.49 |
| 71068 | $150.28 |
| 71107 | $148.15 |
| 70924 | $148.07 |
| 71144 | $148.07 |
| 71236 | $148.07 |
| 71278 | $148.07 |
| 71031 | $145.86 |
| 71390 | $145.86 |
| 70982 | $143.65 |
| 71182 | $143.65 |
| 71057 | $141.44 |
| 71086 | $141.44 |
| 71090 | $141.44 |
| 71115 | $141.44 |
| 71289 | $141.44 |
| 71017 | $139.23 |
| 71294 | $139.23 |
| 71195 | $137.02 |
| 71312 | $137.02 |
| 71001 | $134.81 |
| 71019 | $134.81 |
| 71026 | $134.81 |
| 71105 | $134.81 |
| 71276 | $134.81 |
| 71291 | $134.81 |
| 71380 | $134.81 |
| 70975 | $132.60 |
| 71014 | $132.60 |
| 71313 | $132.60 |
| 70949 | $130.39 |
| 70965 | $130.39 |
| 71203 | $130.39 |
| 70927 | $128.18 |
| 71070 | $128.18 |
| 71257 | $128.18 |
| 71008 | $125.97 |
| 71345 | $123.76 |
| 70992 | $121.55 |
| 71163 | $121.55 |

| | |
|---|---|
| 71260 | $121.55 |
| 71364 | $121.55 |
| 71091 | $119.66 |
| 70977 | $119.34 |
| 71116 | $119.34 |
| 71051 | $117.13 |
| 71071 | $117.13 |
| 71273 | $117.13 |
| 71027 | $114.92 |
| 71226 | $114.92 |
| 71290 | $114.92 |
| 71377 | $114.92 |
| 70940 | $114.27 |
| 71067 | $112.71 |
| 71270 | $112.71 |
| 70941 | $110.50 |
| 71186 | $110.50 |
| 71237 | $109.14 |
| 71327 | $108.29 |
| 70923 | $106.08 |
| 71094 | $106.08 |
| 71191 | $106.08 |
| 71301 | $106.08 |
| 71147 | $103.87 |
| 71175 | $103.87 |
| 71281 | $103.87 |
| 71354 | $103.87 |
| 71211 | $101.99 |
| 71285 | $101.66 |
| 70962 | $99.45 |
| 71176 | $99.45 |
| 71330 | $99.45 |
| 70979 | $98.80 |
| 70932 | $97.24 |
| 70963 | $97.24 |
| 71178 | $97.24 |
| 71318 | $97.24 |
| 71399 | $97.24 |
| 70937 | $95.03 |
| 71166 | $95.03 |
| 70989 | $92.82 |
| 70931 | $90.61 |
| 71150 | $90.61 |
| 71242 | $90.61 |
| 71402 | $90.61 |
| 70999 | $88.40 |
| 71172 | $88.40 |

| 71020 | $86.19 |
| 71185 | $86.19 |
| 71096 | $83.98 |
| 71244 | $83.98 |
| 70930 | $81.77 |
| 71040 | $81.77 |
| 71099 | $81.77 |
| 71058 | $79.56 |
| 70990 | $77.35 |
| 71038 | $77.35 |
| 71223 | $77.35 |
| 71325 | $77.35 |
| 71371 | $75.14 |
| 71228 | $72.93 |
| 71042 | $68.51 |
| 70921 | $66.70 |
| 71162 | $66.30 |
| 71349 | $66.30 |
| 71015 | $64.09 |
| 71348 | $64.09 |
| 70968 | $61.88 |
| 71009 | $59.50 |
| 71097 | $57.46 |
| 71154 | $57.46 |
| 71335 | $57.46 |
| 71384 | $55.25 |
| 71133 | $53.04 |
| 71367 | $53.04 |
| 71110 | $50.83 |
| 71373 | $50.83 |
| 71023 | $48.62 |
| 71025 | $48.62 |
| 70991 | $46.41 |
| 71361 | $44.20 |
| 71076 | $41.99 |
| 71131 | $41.99 |
| 71179 | $41.99 |
| 71307 | $41.99 |
| 70944 | $39.78 |
| 71073 | $39.78 |
| 71219 | $39.78 |
| 70978 | $39.10 |
| 71358 | $37.57 |
| 71135 | $34.27 |
| 70966 | $33.15 |
| 71124 | $33.15 |
| 71209 | $33.15 |

| | |
|---|---|
| 70947 | $29.75 |
| 70929 | $28.73 |
| 71072 | $22.10 |
| 71224 | $22.10 |
| 70922 | $20.80 |
| 71044 | $19.89 |
| 71055 | $19.89 |
| 71060 | $19.66 |
| 70919 | $17.68 |
| 70967 | $17.68 |
| 70994 | $17.43 |
| 71356 | $16.30 |
| 71362 | $7.10 |
| 71153 | $2.84 |
| 70913 | $79,618.56 |
| 70908 | $2,925.69 |
| 71528 | $13,942.01 |
| 71408 | $665.21 |
| 71406 | $481.78 |
| 71414 | $335.92 |
| 71513 | $247.04 |
| 71509 | $194.48 |
| 71508 | $165.75 |
| 71407 | $159.12 |
| 71413 | $132.60 |
| 71516 | $121.55 |
| 71412 | $108.29 |
| 71411 | $101.66 |
| 71415 | $81.77 |
| 71461 | $72.93 |
| 71460 | $68.51 |
| 71510 | $68.51 |
| 71453 | $38.92 |
| 71454 | $30.94 |
| 71452 | $0.02 |
| 71532 | $5,394.78 |
| 71530 | $1,942.59 |
| 70153 | $8,262.51 |
| 70155 | $2,179.57 |
| 70151 | $678.47 |
| 71560 | $420,286.75 |
| 71561 | $73,170.33 |
| 71559 | $30,286.52 |
| 71552 | $740.35 |
| 71554 | $291.72 |
| 71558 | $289.51 |
| 71556 | $240.89 |

| 71553 | $218.79 |
| 71557 | $152.49 |
| 71576 | $22,225.97 |
| 71569 | $9,328.28 |

## Exhibit C-3
## Rejected Claims

| Tracking Number | Recognized Loss |
|---|---|
| 40894 | Claim had uncured deficiencies |
| 40896 | Claim had uncured deficiencies |
| 40897 | Claim had uncured deficiencies |
| 40898 | Claim had uncured deficiencies |
| 40900 | Claim had uncured deficiencies |
| 40901 | Claim had uncured deficiencies |
| 40904 | Claim had uncured deficiencies |
| 40905 | Claim had uncured deficiencies |
| 40908 | Claim had uncured deficiencies |
| 40909 | Claim had uncured deficiencies |
| 40910 | Claim had uncured deficiencies |
| 40913 | Claim had uncured deficiencies |
| 40914 | Claim had uncured deficiencies |
| 40915 | Claim had uncured deficiencies |
| 40917 | Duplicate |
| 40918 | Claim had uncured deficiencies |
| 40919 | Claim had uncured deficiencies |
| 40920 | Claim had uncured deficiencies |
| 40921 | Claim had uncured deficiencies |
| 40922 | Claim had uncured deficiencies |
| 40923 | Claim had uncured deficiencies |
| 40924 | Claim had uncured deficiencies |
| 40925 | Claim had uncured deficiencies |
| 40930 | Claim had uncured deficiencies |
| 40935 | Claim had uncured deficiencies |
| 40937 | Claim had uncured deficiencies |
| 40942 | Claim had uncured deficiencies |
| 40945 | Claim had uncured deficiencies |
| 40946 | Claim had uncured deficiencies |
| 40949 | Claim had uncured deficiencies |
| 40950 | Claim had uncured deficiencies |
| 40951 | Claim had uncured deficiencies |
| 40952 | Claim had uncured deficiencies |
| 40953 | Claim had uncured deficiencies |
| 40954 | Claim had uncured deficiencies |
| 40956 | Claim had uncured deficiencies |
| 40957 | Claim had uncured deficiencies |
| 40959 | Claim had uncured deficiencies |
| 40961 | Claim had uncured deficiencies |
| 40962 | Claim had uncured deficiencies |
| 40963 | Claim had uncured deficiencies |
| 40965 | Claim had uncured deficiencies |
| 40972 | Claim had uncured deficiencies |
| 40973 | Claim had uncured deficiencies |

| | |
|---|---|
| 40974 | Claim had uncured deficiencies |
| 40975 | Claim had uncured deficiencies |
| 40976 | Claim had uncured deficiencies |
| 40979 | Duplicate |
| 40980 | Claim had uncured deficiencies |
| 40981 | Duplicate |
| 40985 | Claim had uncured deficiencies |
| 40986 | Claim had uncured deficiencies |
| 40989 | Claim had uncured deficiencies |
| 40990 | Claim had uncured deficiencies |
| 40994 | Claim had uncured deficiencies |
| 40995 | Claim had uncured deficiencies |
| 40996 | Claim had uncured deficiencies |
| 40997 | Claim had uncured deficiencies |
| 40999 | Claim had uncured deficiencies |
| 41001 | Claim had uncured deficiencies |
| 41002 | Claim had uncured deficiencies |
| 41005 | Claim had uncured deficiencies |
| 41008 | Claim had uncured deficiencies |
| 41011 | Claim had uncured deficiencies |
| 41015 | Claim had uncured deficiencies |
| 41016 | Claim had uncured deficiencies |
| 41018 | Claim had uncured deficiencies |
| 41019 | Claim had uncured deficiencies |
| 41020 | Claim had uncured deficiencies |
| 41021 | Claim had uncured deficiencies |
| 41023 | Claim had uncured deficiencies |
| 41026 | Claim had uncured deficiencies |
| 41028 | Claim had uncured deficiencies |
| 41030 | Claim had uncured deficiencies |
| 41031 | Claim had uncured deficiencies |
| 41032 | Claim had uncured deficiencies |
| 41033 | Claim had uncured deficiencies |
| 41035 | Claim had uncured deficiencies |
| 41037 | Claim had uncured deficiencies |
| 41039 | Claim had uncured deficiencies |
| 41042 | Duplicate |
| 41043 | Claim had uncured deficiencies |
| 41044 | Claim had uncured deficiencies |
| 41046 | Claim had uncured deficiencies |
| 41048 | Claim had uncured deficiencies |
| 41049 | Claim had uncured deficiencies |
| 41051 | Claim had uncured deficiencies |
| 41052 | Claim had uncured deficiencies |
| 41054 | Claim had uncured deficiencies |
| 41055 | Claim had uncured deficiencies |
| 41056 | Claim had uncured deficiencies |

| | |
|---|---|
| 41058 | Claim had uncured deficiencies |
| 41059 | Claim had uncured deficiencies |
| 41060 | Claim had uncured deficiencies |
| 41062 | Claim had uncured deficiencies |
| 41072 | Claim had uncured deficiencies |
| 41078 | Claim had uncured deficiencies |
| 41079 | Claim had uncured deficiencies |
| 41080 | Duplicate |
| 41081 | Claim had uncured deficiencies |
| 41082 | Claim had uncured deficiencies |
| 41083 | Claim had uncured deficiencies |
| 41084 | Claim had uncured deficiencies |
| 41085 | Claim had uncured deficiencies |
| 41086 | Claim had uncured deficiencies |
| 41087 | Claim had uncured deficiencies |
| 41088 | Claim had uncured deficiencies |
| 41089 | Claim had uncured deficiencies |
| 41090 | Claim had uncured deficiencies |
| 41091 | Claim had uncured deficiencies |
| 41093 | Claim had uncured deficiencies |
| 41094 | Claim had uncured deficiencies |
| 41095 | Claim had uncured deficiencies |
| 41096 | Claim had uncured deficiencies |
| 41098 | Claim had uncured deficiencies |
| 41104 | Claim had uncured deficiencies |
| 41105 | Claim had uncured deficiencies |
| 41107 | Claim had uncured deficiencies |
| 41110 | Claim had uncured deficiencies |
| 41111 | Claim had uncured deficiencies |
| 41113 | Duplicate |
| 41114 | Claim had uncured deficiencies |
| 41116 | Claim had uncured deficiencies |
| 41117 | Claim had uncured deficiencies |
| 41118 | Claim had uncured deficiencies |
| 41120 | Claim had uncured deficiencies |
| 41121 | Duplicate |
| 41122 | Claim had uncured deficiencies |
| 41123 | Claim had uncured deficiencies |
| 41125 | Claim had uncured deficiencies |
| 41126 | Duplicate |
| 41128 | Claim had uncured deficiencies |
| 41130 | Claim had uncured deficiencies |
| 41132 | Claim had uncured deficiencies |
| 41133 | Claim had uncured deficiencies |
| 41138 | Claim had uncured deficiencies |
| 41140 | Claim had uncured deficiencies |
| 41152 | Claim had uncured deficiencies |

| | |
|---|---|
| 41692 | Claim had uncured deficiencies |
| 41693 | Claim had uncured deficiencies |
| 41695 | Claim had uncured deficiencies |
| 41697 | Claim had uncured deficiencies |
| 41698 | Claim had uncured deficiencies |
| 41699 | Claim had uncured deficiencies |
| 41700 | Claim had uncured deficiencies |
| 41701 | Claim had uncured deficiencies |
| 41702 | Claim had uncured deficiencies |
| 41703 | Claim had uncured deficiencies |
| 41729 | Claim had uncured deficiencies |
| 41730 | Claim had uncured deficiencies |
| 41731 | Claim had uncured deficiencies |
| 41732 | Claim had uncured deficiencies |
| 41735 | Claim had uncured deficiencies |
| 41736 | Claim had uncured deficiencies |
| 41737 | Claim had uncured deficiencies |
| 41739 | Claim had uncured deficiencies |
| 41740 | Claim had uncured deficiencies |
| 41741 | Claim had uncured deficiencies |
| 41743 | Claim had uncured deficiencies |
| 41744 | Claim had uncured deficiencies |
| 41745 | Claim had uncured deficiencies |
| 41753 | Claim had uncured deficiencies |
| 41754 | Claim had uncured deficiencies |
| 41755 | Claim had uncured deficiencies |
| 41758 | Claim had uncured deficiencies |
| 41759 | Claim had uncured deficiencies |
| 41760 | Claim had uncured deficiencies |
| 41761 | Claim had uncured deficiencies |
| 41762 | Claim had uncured deficiencies |
| 41777 | Claim had uncured deficiencies |
| 41779 | Claim had uncured deficiencies |
| 41781 | Claim had uncured deficiencies |
| 41782 | Claim had uncured deficiencies |
| 41786 | Claim had uncured deficiencies |
| 41789 | Claim had uncured deficiencies |
| 41794 | Claim had uncured deficiencies |
| 41795 | Claim had uncured deficiencies |
| 41796 | Claim had uncured deficiencies |
| 41798 | Claim had uncured deficiencies |
| 41799 | Claim had uncured deficiencies |
| 41800 | Claim had uncured deficiencies |
| 41801 | Claim had uncured deficiencies |
| 41802 | Claim had uncured deficiencies |
| 41803 | Claim had uncured deficiencies |
| 41804 | Claim had uncured deficiencies |

| | |
|---|---|
| 41806 | Claim had uncured deficiencies |
| 41813 | Claim had uncured deficiencies |
| 41815 | Claim had uncured deficiencies |
| 41816 | Claim had uncured deficiencies |
| 41818 | Duplicate |
| 41819 | Claim had uncured deficiencies |
| 41820 | Claim had uncured deficiencies |
| 41823 | Claim had uncured deficiencies |
| 41824 | Claim had uncured deficiencies |
| 41826 | Claim had uncured deficiencies |
| 41827 | Claim had uncured deficiencies |
| 41829 | Claim had uncured deficiencies |
| 41831 | Claim had uncured deficiencies |
| 41832 | Claim had uncured deficiencies |
| 41834 | Claim had uncured deficiencies |
| 41835 | Claim had uncured deficiencies |
| 41836 | Claim had uncured deficiencies |
| 41837 | Claim had uncured deficiencies |
| 41843 | Claim had uncured deficiencies |
| 41844 | Claim had uncured deficiencies |
| 41845 | Claim had uncured deficiencies |
| 41846 | Claim had uncured deficiencies |
| 41847 | Claim had uncured deficiencies |
| 41851 | Claim had uncured deficiencies |
| 41852 | Claim had uncured deficiencies |
| 41853 | Duplicate |
| 41854 | Claim had uncured deficiencies |
| 41855 | Claim had uncured deficiencies |
| 41856 | Duplicate |
| 41858 | Claim had uncured deficiencies |
| 41859 | Claim had uncured deficiencies |
| 41860 | Claim had uncured deficiencies |
| 41862 | Claim had uncured deficiencies |
| 41864 | Claim had uncured deficiencies |
| 41865 | Claim had uncured deficiencies |
| 41866 | Claim had uncured deficiencies |
| 41872 | Claim had uncured deficiencies |
| 41873 | Claim had uncured deficiencies |
| 41879 | Claim had uncured deficiencies |
| 41883 | Claim had uncured deficiencies |
| 41885 | Claim had uncured deficiencies |
| 41886 | Claim had uncured deficiencies |
| 41887 | Claim had uncured deficiencies |
| 41888 | Claim had uncured deficiencies |
| 41889 | Claim had uncured deficiencies |
| 41890 | Claim had uncured deficiencies |
| 41891 | Claim had uncured deficiencies |

| | |
|---|---|
| 41893 | Claim had uncured deficiencies |
| 41894 | Claim had uncured deficiencies |
| 41895 | Claim had uncured deficiencies |
| 41900 | Claim had uncured deficiencies |
| 41901 | Claim had uncured deficiencies |
| 41902 | Claim had uncured deficiencies |
| 41905 | Claim had uncured deficiencies |
| 41908 | Claim had uncured deficiencies |
| 41909 | Claim had uncured deficiencies |
| 41910 | Claim had uncured deficiencies |
| 41911 | Claim had uncured deficiencies |
| 41912 | Claim had uncured deficiencies |
| 41915 | Claim had uncured deficiencies |
| 41916 | Claim had uncured deficiencies |
| 41917 | Claim had uncured deficiencies |
| 41929 | Claim had uncured deficiencies |
| 41930 | Claim had uncured deficiencies |
| 41931 | Claim had uncured deficiencies |
| 41933 | Claim had uncured deficiencies |
| 41934 | Claim had uncured deficiencies |
| 41935 | Claim had uncured deficiencies |
| 41937 | Claim had uncured deficiencies |
| 41938 | Claim had uncured deficiencies |
| 41939 | Claim had uncured deficiencies |
| 41941 | Claim had uncured deficiencies |
| 41942 | Claim had uncured deficiencies |
| 41945 | Claim had uncured deficiencies |
| 41947 | Claim had uncured deficiencies |
| 41948 | Claim had uncured deficiencies |
| 41949 | Claim had uncured deficiencies |
| 41950 | Claim had uncured deficiencies |
| 41951 | Claim had uncured deficiencies |
| 41953 | Claim had uncured deficiencies |
| 41954 | Claim had uncured deficiencies |
| 41955 | Claim had uncured deficiencies |
| 41956 | Claim had uncured deficiencies |
| 41957 | Claim had uncured deficiencies |
| 41958 | Claim had uncured deficiencies |
| 41959 | Claim had uncured deficiencies |
| 41960 | Claim had uncured deficiencies |
| 41962 | Claim had uncured deficiencies |
| 41963 | Claim had uncured deficiencies |
| 41964 | Claim had uncured deficiencies |
| 41966 | Claim had uncured deficiencies |
| 41968 | Claim had uncured deficiencies |
| 41971 | Claim had uncured deficiencies |
| 41972 | Claim had uncured deficiencies |

| | |
|---|---|
| 41973 | Claim had uncured deficiencies |
| 41974 | Claim had uncured deficiencies |
| 41975 | Claim had uncured deficiencies |
| 41976 | Claim had uncured deficiencies |
| 41977 | Claim had uncured deficiencies |
| 41978 | Claim had uncured deficiencies |
| 41981 | Claim had uncured deficiencies |
| 41991 | Claim had uncured deficiencies |
| 41993 | Claim had uncured deficiencies |
| 41994 | Claim had uncured deficiencies |
| 41995 | Claim had uncured deficiencies |
| 41996 | Claim had uncured deficiencies |
| 41997 | Claim had uncured deficiencies |
| 41998 | Claim had uncured deficiencies |
| 41999 | Claim had uncured deficiencies |
| 42002 | Claim had uncured deficiencies |
| 42003 | Claim had uncured deficiencies |
| 42004 | Claim had uncured deficiencies |
| 42005 | Claim had uncured deficiencies |
| 42007 | Claim had uncured deficiencies |
| 42008 | Claim had uncured deficiencies |
| 42009 | Claim had uncured deficiencies |
| 42011 | Claim had uncured deficiencies |
| 42012 | Claim had uncured deficiencies |
| 42016 | Claim had uncured deficiencies |
| 42017 | Claim had uncured deficiencies |
| 42018 | Claim had uncured deficiencies |
| 42019 | Claim had uncured deficiencies |
| 42020 | Claim had uncured deficiencies |
| 42021 | Claim had uncured deficiencies |
| 42022 | Claim had uncured deficiencies |
| 42023 | Claim had uncured deficiencies |
| 42024 | Claim had uncured deficiencies |
| 42026 | Claim had uncured deficiencies |
| 42027 | Claim had uncured deficiencies |
| 42028 | Claim had uncured deficiencies |
| 42029 | Claim had uncured deficiencies |
| 42030 | Claim had uncured deficiencies |
| 42031 | Claim had uncured deficiencies |
| 42032 | Claim had uncured deficiencies |
| 42033 | Claim had uncured deficiencies |
| 42034 | Claim had uncured deficiencies |
| 42035 | Claim had uncured deficiencies |
| 42036 | Claim had uncured deficiencies |
| 42037 | Claim had uncured deficiencies |
| 42038 | Claim had uncured deficiencies |
| 42039 | Claim had uncured deficiencies |

| | |
|---|---|
| 42040 | Claim had uncured deficiencies |
| 42041 | Claim had uncured deficiencies |
| 42042 | Claim had uncured deficiencies |
| 42043 | Claim had uncured deficiencies |
| 42044 | Claim had uncured deficiencies |
| 42045 | Claim had uncured deficiencies |
| 42046 | Claim had uncured deficiencies |
| 42047 | Claim had uncured deficiencies |
| 42048 | Claim had uncured deficiencies |
| 42049 | Claim had uncured deficiencies |
| 42050 | Claim had uncured deficiencies |
| 42051 | Claim had uncured deficiencies |
| 42052 | Claim had uncured deficiencies |
| 42053 | Claim had uncured deficiencies |
| 42054 | Claim had uncured deficiencies |
| 42055 | Claim had uncured deficiencies |
| 42056 | Claim had uncured deficiencies |
| 42057 | Claim had uncured deficiencies |
| 42058 | Claim had uncured deficiencies |
| 42059 | Claim had uncured deficiencies |
| 42060 | Claim had uncured deficiencies |
| 42062 | Claim had uncured deficiencies |
| 42073 | Claim had uncured deficiencies |
| 42076 | Claim had uncured deficiencies |
| 42077 | Claim had uncured deficiencies |
| 42078 | Claim had uncured deficiencies |
| 42079 | Claim had uncured deficiencies |
| 42080 | Claim had uncured deficiencies |
| 42081 | Claim had uncured deficiencies |
| 42089 | Claim had uncured deficiencies |
| 42090 | Claim had uncured deficiencies |
| 42091 | Claim had uncured deficiencies |
| 42095 | Claim had uncured deficiencies |
| 42096 | Claim had uncured deficiencies |
| 42099 | Claim had uncured deficiencies |
| 42100 | Claim had uncured deficiencies |
| 42101 | Claim had uncured deficiencies |
| 42103 | Claim had uncured deficiencies |
| 42105 | Claim had uncured deficiencies |
| 42107 | Claim had uncured deficiencies |
| 42109 | Claim had uncured deficiencies |
| 42116 | Claim had uncured deficiencies |
| 42122 | Claim had uncured deficiencies |
| 42124 | Claim had uncured deficiencies |
| 42125 | Claim had uncured deficiencies |
| 42128 | Claim had uncured deficiencies |
| 42132 | Claim had uncured deficiencies |

| | |
|---|---|
| 42134 | Claim had uncured deficiencies |
| 42135 | Claim had uncured deficiencies |
| 42136 | Claim had uncured deficiencies |
| 42201 | Claim had uncured deficiencies |
| 42203 | Claim had uncured deficiencies |
| 42204 | Claim had uncured deficiencies |
| 42205 | Claim had uncured deficiencies |
| 42206 | Claim had uncured deficiencies |
| 42207 | Claim had uncured deficiencies |
| 42211 | Claim had uncured deficiencies |
| 42212 | Claim had uncured deficiencies |
| 42217 | Claim had uncured deficiencies |
| 42218 | Claim had uncured deficiencies |
| 42223 | Claim had uncured deficiencies |
| 42227 | Claim had uncured deficiencies |
| 42229 | Claim had uncured deficiencies |
| 42230 | Claim had uncured deficiencies |
| 42232 | Claim had uncured deficiencies |
| 42234 | Claim had uncured deficiencies |
| 42236 | Claim had uncured deficiencies |
| 42237 | Claim had uncured deficiencies |
| 42243 | Claim had uncured deficiencies |
| 42244 | Claim had uncured deficiencies |
| 42245 | Claim had uncured deficiencies |
| 42249 | Claim had uncured deficiencies |
| 42252 | Claim had uncured deficiencies |
| 42255 | Claim had uncured deficiencies |
| 42256 | Claim had uncured deficiencies |
| 42257 | Claim had uncured deficiencies |
| 42258 | Claim had uncured deficiencies |
| 42261 | Claim had uncured deficiencies |
| 42265 | Claim had uncured deficiencies |
| 42266 | Claim had uncured deficiencies |
| 42268 | Claim had uncured deficiencies |
| 42273 | Claim had uncured deficiencies |
| 42277 | Claim had uncured deficiencies |
| 42278 | Claim had uncured deficiencies |
| 42279 | Claim had uncured deficiencies |
| 42280 | Claim had uncured deficiencies |
| 42281 | Claim had uncured deficiencies |
| 42282 | Claim had uncured deficiencies |
| 42285 | Claim had uncured deficiencies |
| 42286 | Claim had uncured deficiencies |
| 42287 | Claim had uncured deficiencies |
| 42292 | Claim had uncured deficiencies |
| 42296 | Claim had uncured deficiencies |
| 42297 | Claim had uncured deficiencies |

| | |
|---|---|
| 42298 | Claim had uncured deficiencies |
| 42302 | Claim had uncured deficiencies |
| 42303 | Claim had uncured deficiencies |
| 42306 | Claim had uncured deficiencies |
| 42307 | Claim had uncured deficiencies |
| 42308 | Claim had uncured deficiencies |
| 42309 | Claim had uncured deficiencies |
| 42310 | Claim had uncured deficiencies |
| 42311 | Claim had uncured deficiencies |
| 42314 | Duplicate |
| 42315 | Claim had uncured deficiencies |
| 42317 | Claim had uncured deficiencies |
| 42318 | Claim had uncured deficiencies |
| 42319 | Claim had uncured deficiencies |
| 42322 | Claim had uncured deficiencies |
| 42324 | Claim had uncured deficiencies |
| 42325 | Claim had uncured deficiencies |
| 42331 | Claim had uncured deficiencies |
| 42332 | Claim had uncured deficiencies |
| 42333 | Duplicate |
| 42334 | Claim had uncured deficiencies |
| 42335 | Claim had uncured deficiencies |
| 42337 | Claim had uncured deficiencies |
| 42338 | Claim had uncured deficiencies |
| 42339 | Claim had uncured deficiencies |
| 42340 | Claim had uncured deficiencies |
| 42341 | Claim had uncured deficiencies |
| 42342 | Claim had uncured deficiencies |
| 42348 | Claim had uncured deficiencies |
| 42352 | Claim had uncured deficiencies |
| 42353 | Claim had uncured deficiencies |
| 42356 | Claim had uncured deficiencies |
| 42358 | Claim had uncured deficiencies |
| 42361 | Claim had uncured deficiencies |
| 42367 | Claim had uncured deficiencies |
| 42369 | Claim had uncured deficiencies |
| 42372 | Claim had uncured deficiencies |
| 42376 | Claim had uncured deficiencies |
| 42381 | Claim had uncured deficiencies |
| 42387 | Claim had uncured deficiencies |
| 42389 | Claim had uncured deficiencies |
| 42397 | Claim had uncured deficiencies |
| 42399 | Claim had uncured deficiencies |
| 42400 | Claim had uncured deficiencies |
| 42405 | Claim had uncured deficiencies |
| 42408 | Claim had uncured deficiencies |
| 42409 | Claim had uncured deficiencies |

| | |
|---|---|
| 42410 | Claim had uncured deficiencies |
| 42412 | Claim had uncured deficiencies |
| 42417 | Claim had uncured deficiencies |
| 42423 | Claim had uncured deficiencies |
| 42425 | Claim had uncured deficiencies |
| 42426 | Claim had uncured deficiencies |
| 42428 | Claim had uncured deficiencies |
| 42429 | Claim had uncured deficiencies |
| 42430 | Claim had uncured deficiencies |
| 42431 | Claim had uncured deficiencies |
| 42432 | Claim had uncured deficiencies |
| 42433 | Claim had uncured deficiencies |
| 42438 | Claim had uncured deficiencies |
| 42440 | Claim had uncured deficiencies |
| 42443 | Claim had uncured deficiencies |
| 42450 | Claim had uncured deficiencies |
| 42455 | Claim had uncured deficiencies |
| 42456 | Claim had uncured deficiencies |
| 42460 | Claim had uncured deficiencies |
| 42463 | Claim had uncured deficiencies |
| 42466 | Claim had uncured deficiencies |
| 42468 | Claim had uncured deficiencies |
| 42475 | Claim had uncured deficiencies |
| 42477 | Claim had uncured deficiencies |
| 42480 | Claim had uncured deficiencies |
| 42486 | Claim had uncured deficiencies |
| 42487 | Claim had uncured deficiencies |
| 42489 | Claim had uncured deficiencies |
| 42493 | Claim had uncured deficiencies |
| 42501 | Claim had uncured deficiencies |
| 42506 | Claim had uncured deficiencies |
| 42511 | Claim had uncured deficiencies |
| 42513 | Claim had uncured deficiencies |
| 42517 | Claim had uncured deficiencies |
| 42518 | Claim had uncured deficiencies |
| 42521 | Claim had uncured deficiencies |
| 42522 | Claim had uncured deficiencies |
| 42523 | Claim had uncured deficiencies |
| 42536 | Claim had uncured deficiencies |
| 42537 | Claim had uncured deficiencies |
| 42540 | Claim had uncured deficiencies |
| 42551 | Claim had uncured deficiencies |
| 42553 | Claim had uncured deficiencies |
| 42555 | Claim had uncured deficiencies |
| 42556 | Claim had uncured deficiencies |
| 42563 | Withdrawn/Void |
| 42564 | Claim had uncured deficiencies |

| | |
|---|---|
| 42567 | Claim had uncured deficiencies |
| 42569 | Claim had uncured deficiencies |
| 42570 | Duplicate |
| 42571 | Claim had uncured deficiencies |
| 42573 | Claim had uncured deficiencies |
| 42577 | Claim had uncured deficiencies |
| 42583 | Claim had uncured deficiencies |
| 42585 | Claim had uncured deficiencies |
| 42586 | Claim had uncured deficiencies |
| 42587 | Claim had uncured deficiencies |
| 42588 | Claim had uncured deficiencies |
| 42589 | Claim had uncured deficiencies |
| 42590 | Claim had uncured deficiencies |
| 42593 | Claim had uncured deficiencies |
| 42594 | Claim had uncured deficiencies |
| 42598 | Claim had uncured deficiencies |
| 42599 | Claim had uncured deficiencies |
| 42602 | Claim had uncured deficiencies |
| 42603 | Claim had uncured deficiencies |
| 42606 | Withdrawn/Void |
| 42610 | Claim had uncured deficiencies |
| 42612 | Claim had uncured deficiencies |
| 42613 | Claim had uncured deficiencies |
| 42619 | Claim had uncured deficiencies |
| 42621 | Claim had uncured deficiencies |
| 42622 | Claim had uncured deficiencies |
| 42623 | Claim had uncured deficiencies |
| 42624 | Claim had uncured deficiencies |
| 42625 | Claim had uncured deficiencies |
| 42626 | Claim had uncured deficiencies |
| 42627 | Claim had uncured deficiencies |
| 42629 | Claim had uncured deficiencies |
| 42630 | Claim had uncured deficiencies |
| 42631 | Claim had uncured deficiencies |
| 42632 | Claim had uncured deficiencies |
| 42633 | Claim had uncured deficiencies |
| 42634 | Claim had uncured deficiencies |
| 42637 | Claim had uncured deficiencies |
| 42638 | Claim had uncured deficiencies |
| 42643 | Claim had uncured deficiencies |
| 42647 | Claim had uncured deficiencies |
| 42648 | Claim had uncured deficiencies |
| 42649 | Claim had uncured deficiencies |
| 42650 | Claim had uncured deficiencies |
| 42651 | Claim had uncured deficiencies |
| 42652 | Claim had uncured deficiencies |
| 42654 | Claim had uncured deficiencies |

| | |
|---|---|
| 42656 | Claim had uncured deficiencies |
| 42657 | Claim had uncured deficiencies |
| 42659 | Claim had uncured deficiencies |
| 42660 | Claim had uncured deficiencies |
| 42661 | Claim had uncured deficiencies |
| 42663 | Claim had uncured deficiencies |
| 42671 | Claim had uncured deficiencies |
| 42676 | Claim had uncured deficiencies |
| 42678 | Claim had uncured deficiencies |
| 42679 | Claim had uncured deficiencies |
| 42680 | Claim had uncured deficiencies |
| 42681 | Claim had uncured deficiencies |
| 42682 | Claim had uncured deficiencies |
| 42683 | Claim had uncured deficiencies |
| 42684 | Claim had uncured deficiencies |
| 42690 | Claim had uncured deficiencies |
| 42692 | Claim had uncured deficiencies |
| 42693 | Claim had uncured deficiencies |
| 42696 | Duplicate |
| 42697 | Claim had uncured deficiencies |
| 42699 | Claim had uncured deficiencies |
| 42701 | Claim had uncured deficiencies |
| 42705 | Claim had uncured deficiencies |
| 42706 | Claim had uncured deficiencies |
| 42707 | Claim had uncured deficiencies |
| 42716 | Claim had uncured deficiencies |
| 42717 | Claim had uncured deficiencies |
| 42863 | Claim had uncured deficiencies |
| 42869 | Claim had uncured deficiencies |
| 42871 | Claim had uncured deficiencies |
| 42877 | Claim had uncured deficiencies |
| 42879 | Claim had uncured deficiencies |
| 42880 | Claim had uncured deficiencies |
| 42882 | Duplicate |
| 42886 | Claim had uncured deficiencies |
| 42887 | Claim had uncured deficiencies |
| 42888 | Claim had uncured deficiencies |
| 42889 | Claim had uncured deficiencies |
| 42892 | Claim had uncured deficiencies |
| 42903 | Claim had uncured deficiencies |
| 42907 | Claim had uncured deficiencies |
| 42909 | Claim had uncured deficiencies |
| 42912 | Claim had uncured deficiencies |
| 42915 | Claim had uncured deficiencies |
| 42916 | Claim had uncured deficiencies |
| 42917 | Claim had uncured deficiencies |
| 42919 | Claim had uncured deficiencies |

| | |
|---|---|
| 42920 | Claim had uncured deficiencies |
| 42921 | Claim had uncured deficiencies |
| 42923 | Claim had uncured deficiencies |
| 42924 | Claim had uncured deficiencies |
| 42925 | Claim had uncured deficiencies |
| 42926 | Claim had uncured deficiencies |
| 42927 | Claim had uncured deficiencies |
| 42928 | Claim had uncured deficiencies |
| 42929 | Claim had uncured deficiencies |
| 42930 | Claim had uncured deficiencies |
| 42932 | Claim had uncured deficiencies |
| 42933 | Claim had uncured deficiencies |
| 42935 | Claim had uncured deficiencies |
| 42936 | Claim had uncured deficiencies |
| 42937 | Claim had uncured deficiencies |
| 42939 | Claim had uncured deficiencies |
| 42940 | Claim had uncured deficiencies |
| 42941 | Claim had uncured deficiencies |
| 42942 | Claim had uncured deficiencies |
| 42944 | Claim had uncured deficiencies |
| 42945 | Claim had uncured deficiencies |
| 42946 | Claim had uncured deficiencies |
| 42947 | Claim had uncured deficiencies |
| 42948 | Claim had uncured deficiencies |
| 42949 | Claim had uncured deficiencies |
| 42950 | Claim had uncured deficiencies |
| 42951 | Claim had uncured deficiencies |
| 42952 | Claim had uncured deficiencies |
| 42953 | Claim had uncured deficiencies |
| 42955 | Claim had uncured deficiencies |
| 42957 | Claim had uncured deficiencies |
| 42958 | Claim had uncured deficiencies |
| 42960 | Claim had uncured deficiencies |
| 42965 | Claim had uncured deficiencies |
| 42966 | Claim had uncured deficiencies |
| 42967 | Claim had uncured deficiencies |
| 42968 | Claim had uncured deficiencies |
| 42970 | Claim had uncured deficiencies |
| 42972 | Claim had uncured deficiencies |
| 42973 | Claim had uncured deficiencies |
| 42974 | Claim had uncured deficiencies |
| 42975 | Claim had uncured deficiencies |
| 42976 | Claim had uncured deficiencies |
| 42977 | Claim had uncured deficiencies |
| 42978 | Claim had uncured deficiencies |
| 42979 | Claim had uncured deficiencies |
| 42980 | Claim had uncured deficiencies |

| | |
|---|---|
| 42981 | Claim had uncured deficiencies |
| 42982 | Claim had uncured deficiencies |
| 42983 | Claim had uncured deficiencies |
| 42984 | Claim had uncured deficiencies |
| 42985 | Claim had uncured deficiencies |
| 42986 | Claim had uncured deficiencies |
| 42990 | Claim had uncured deficiencies |
| 42991 | Claim had uncured deficiencies |
| 42993 | Claim had uncured deficiencies |
| 42994 | Claim had uncured deficiencies |
| 42995 | Claim had uncured deficiencies |
| 42996 | Claim had uncured deficiencies |
| 42997 | Claim had uncured deficiencies |
| 42998 | Claim had uncured deficiencies |
| 42999 | Claim had uncured deficiencies |
| 43000 | Claim had uncured deficiencies |
| 43001 | Claim had uncured deficiencies |
| 43002 | Claim had uncured deficiencies |
| 43003 | Claim had uncured deficiencies |
| 43004 | Claim had uncured deficiencies |
| 43005 | Claim had uncured deficiencies |
| 43006 | Claim had uncured deficiencies |
| 43007 | Claim had uncured deficiencies |
| 43008 | Claim had uncured deficiencies |
| 43009 | Claim had uncured deficiencies |
| 43010 | Claim had uncured deficiencies |
| 43011 | Claim had uncured deficiencies |
| 43013 | Claim had uncured deficiencies |
| 43015 | Claim had uncured deficiencies |
| 43016 | Claim had uncured deficiencies |
| 43017 | Claim had uncured deficiencies |
| 43018 | Claim had uncured deficiencies |
| 43019 | Claim had uncured deficiencies |
| 43021 | Claim had uncured deficiencies |
| 43022 | Claim had uncured deficiencies |
| 43024 | Claim had uncured deficiencies |
| 43031 | Claim had uncured deficiencies |
| 43036 | Claim had uncured deficiencies |
| 43037 | Claim had uncured deficiencies |
| 43038 | Claim had uncured deficiencies |
| 43039 | Claim had uncured deficiencies |
| 43040 | Claim had uncured deficiencies |
| 43041 | Claim had uncured deficiencies |
| 43042 | Claim had uncured deficiencies |
| 43043 | Claim had uncured deficiencies |
| 43044 | Claim had uncured deficiencies |
| 43045 | Claim had uncured deficiencies |

| | |
|---|---|
| 43046 | Claim had uncured deficiencies |
| 43050 | Claim had uncured deficiencies |
| 43051 | Claim had uncured deficiencies |
| 43052 | Claim had uncured deficiencies |
| 43053 | Claim had uncured deficiencies |
| 43054 | Claim had uncured deficiencies |
| 43055 | Claim had uncured deficiencies |
| 43056 | Claim had uncured deficiencies |
| 43057 | Claim had uncured deficiencies |
| 43058 | Claim had uncured deficiencies |
| 43059 | Claim had uncured deficiencies |
| 43060 | Claim had uncured deficiencies |
| 43061 | Claim had uncured deficiencies |
| 43062 | Claim had uncured deficiencies |
| 43063 | Claim had uncured deficiencies |
| 43064 | Claim had uncured deficiencies |
| 43066 | Claim had uncured deficiencies |
| 43067 | Claim had uncured deficiencies |
| 43068 | Claim had uncured deficiencies |
| 43069 | Claim had uncured deficiencies |
| 43071 | Claim had uncured deficiencies |
| 43072 | Claim had uncured deficiencies |
| 43073 | Claim had uncured deficiencies |
| 43074 | Claim had uncured deficiencies |
| 43075 | Claim had uncured deficiencies |
| 43077 | Claim had uncured deficiencies |
| 43078 | Claim had uncured deficiencies |
| 43079 | Claim had uncured deficiencies |
| 43080 | Claim had uncured deficiencies |
| 43083 | Claim had uncured deficiencies |
| 43085 | Claim had uncured deficiencies |
| 43086 | Claim had uncured deficiencies |
| 43087 | Claim had uncured deficiencies |
| 43088 | Claim had uncured deficiencies |
| 43090 | Claim had uncured deficiencies |
| 43092 | Claim had uncured deficiencies |
| 43094 | Claim had uncured deficiencies |
| 43096 | Claim had uncured deficiencies |
| 43097 | Claim had uncured deficiencies |
| 43098 | Claim had uncured deficiencies |
| 43099 | Claim had uncured deficiencies |
| 43101 | Claim had uncured deficiencies |
| 43102 | Claim had uncured deficiencies |
| 43104 | Claim had uncured deficiencies |
| 43105 | Claim had uncured deficiencies |
| 43106 | Claim had uncured deficiencies |
| 43107 | Claim had uncured deficiencies |

| | |
|---|---|
| 43108 | Claim had uncured deficiencies |
| 43110 | Claim had uncured deficiencies |
| 43112 | Claim had uncured deficiencies |
| 43114 | Claim had uncured deficiencies |
| 43116 | Claim had uncured deficiencies |
| 43117 | Claim had uncured deficiencies |
| 43118 | Claim had uncured deficiencies |
| 43119 | Claim had uncured deficiencies |
| 43120 | Claim had uncured deficiencies |
| 43121 | Claim had uncured deficiencies |
| 43122 | Claim had uncured deficiencies |
| 43123 | Claim had uncured deficiencies |
| 43124 | Claim had uncured deficiencies |
| 43125 | Claim had uncured deficiencies |
| 43126 | Claim had uncured deficiencies |
| 43127 | Claim had uncured deficiencies |
| 43128 | Claim had uncured deficiencies |
| 43129 | Claim had uncured deficiencies |
| 43131 | Claim had uncured deficiencies |
| 43132 | Claim had uncured deficiencies |
| 43133 | Claim had uncured deficiencies |
| 43134 | Claim had uncured deficiencies |
| 43135 | Claim had uncured deficiencies |
| 43136 | Claim had uncured deficiencies |
| 43137 | Claim had uncured deficiencies |
| 43138 | Claim had uncured deficiencies |
| 43142 | Claim had uncured deficiencies |
| 43143 | Claim had uncured deficiencies |
| 43147 | Claim had uncured deficiencies |
| 43148 | Claim had uncured deficiencies |
| 43149 | Claim had uncured deficiencies |
| 43152 | Claim had uncured deficiencies |
| 43153 | Claim had uncured deficiencies |
| 43154 | Claim had uncured deficiencies |
| 43155 | Claim had uncured deficiencies |
| 43156 | Claim had uncured deficiencies |
| 43157 | Claim had uncured deficiencies |
| 43158 | Claim had uncured deficiencies |
| 43159 | Claim had uncured deficiencies |
| 43160 | Claim had uncured deficiencies |
| 43161 | Claim had uncured deficiencies |
| 43162 | Claim had uncured deficiencies |
| 43163 | Claim had uncured deficiencies |
| 43164 | Claim had uncured deficiencies |
| 43165 | Claim had uncured deficiencies |
| 43166 | Claim had uncured deficiencies |
| 43167 | Claim had uncured deficiencies |

| | |
|---|---|
| 43168 | Claim had uncured deficiencies |
| 43169 | Claim had uncured deficiencies |
| 43170 | Claim had uncured deficiencies |
| 43171 | Claim had uncured deficiencies |
| 43174 | Claim had uncured deficiencies |
| 43175 | Claim had uncured deficiencies |
| 43176 | Claim had uncured deficiencies |
| 43178 | Claim had uncured deficiencies |
| 43179 | Claim had uncured deficiencies |
| 43180 | Claim had uncured deficiencies |
| 43181 | Claim had uncured deficiencies |
| 43182 | Claim had uncured deficiencies |
| 43183 | Claim had uncured deficiencies |
| 43187 | Claim had uncured deficiencies |
| 43188 | Claim had uncured deficiencies |
| 43189 | Claim had uncured deficiencies |
| 43191 | Claim had uncured deficiencies |
| 43192 | Claim had uncured deficiencies |
| 43193 | Claim had uncured deficiencies |
| 43194 | Claim had uncured deficiencies |
| 43195 | Claim had uncured deficiencies |
| 43196 | Claim had uncured deficiencies |
| 43197 | Claim had uncured deficiencies |
| 43198 | Claim had uncured deficiencies |
| 43199 | Claim had uncured deficiencies |
| 43200 | Claim had uncured deficiencies |
| 43201 | Claim had uncured deficiencies |
| 43202 | Claim had uncured deficiencies |
| 43204 | Claim had uncured deficiencies |
| 43205 | Claim had uncured deficiencies |
| 43209 | Claim had uncured deficiencies |
| 43212 | Claim had uncured deficiencies |
| 43213 | Claim had uncured deficiencies |
| 43214 | Claim had uncured deficiencies |
| 43216 | Claim had uncured deficiencies |
| 43217 | Claim had uncured deficiencies |
| 43218 | Claim had uncured deficiencies |
| 43219 | Claim had uncured deficiencies |
| 43220 | Claim had uncured deficiencies |
| 43221 | Claim had uncured deficiencies |
| 43222 | Claim had uncured deficiencies |
| 43223 | Claim had uncured deficiencies |
| 43224 | Claim had uncured deficiencies |
| 43225 | Claim had uncured deficiencies |
| 43226 | Claim had uncured deficiencies |
| 43227 | Claim had uncured deficiencies |
| 43229 | Claim had uncured deficiencies |

| | |
|---|---|
| 43231 | Claim had uncured deficiencies |
| 43232 | Claim had uncured deficiencies |
| 43233 | Claim had uncured deficiencies |
| 43235 | Claim had uncured deficiencies |
| 43236 | Claim had uncured deficiencies |
| 43237 | Claim had uncured deficiencies |
| 43238 | Claim had uncured deficiencies |
| 43239 | Claim had uncured deficiencies |
| 43240 | Claim had uncured deficiencies |
| 43241 | Claim had uncured deficiencies |
| 43242 | Claim had uncured deficiencies |
| 43243 | Claim had uncured deficiencies |
| 43244 | Claim had uncured deficiencies |
| 43245 | Claim had uncured deficiencies |
| 43246 | Claim had uncured deficiencies |
| 43247 | Claim had uncured deficiencies |
| 43248 | Claim had uncured deficiencies |
| 43250 | Claim had uncured deficiencies |
| 43251 | Claim had uncured deficiencies |
| 43253 | Claim had uncured deficiencies |
| 43254 | Claim had uncured deficiencies |
| 43255 | Claim had uncured deficiencies |
| 43256 | Claim had uncured deficiencies |
| 43257 | Claim had uncured deficiencies |
| 43258 | Claim had uncured deficiencies |
| 43259 | Claim had uncured deficiencies |
| 43260 | Claim had uncured deficiencies |
| 43261 | Claim had uncured deficiencies |
| 43262 | Claim had uncured deficiencies |
| 43263 | Claim had uncured deficiencies |
| 43264 | Claim had uncured deficiencies |
| 43265 | Claim had uncured deficiencies |
| 43266 | Claim had uncured deficiencies |
| 43267 | Claim had uncured deficiencies |
| 43269 | Claim had uncured deficiencies |
| 43271 | Claim had uncured deficiencies |
| 43273 | Claim had uncured deficiencies |
| 43274 | Claim had uncured deficiencies |
| 43275 | Claim had uncured deficiencies |
| 43277 | Claim had uncured deficiencies |
| 43280 | Claim had uncured deficiencies |
| 43281 | Claim had uncured deficiencies |
| 43283 | Claim had uncured deficiencies |
| 43284 | Claim had uncured deficiencies |
| 43287 | Claim had uncured deficiencies |
| 43288 | Claim had uncured deficiencies |
| 43289 | Claim had uncured deficiencies |

| | |
|---|---|
| 43290 | Claim had uncured deficiencies |
| 43291 | Claim had uncured deficiencies |
| 43292 | Claim had uncured deficiencies |
| 43293 | Claim had uncured deficiencies |
| 43294 | Claim had uncured deficiencies |
| 43295 | Claim had uncured deficiencies |
| 43296 | Claim had uncured deficiencies |
| 43297 | Claim had uncured deficiencies |
| 43298 | Claim had uncured deficiencies |
| 43299 | Claim had uncured deficiencies |
| 43300 | Claim had uncured deficiencies |
| 43301 | Claim had uncured deficiencies |
| 43302 | Claim had uncured deficiencies |
| 43303 | Claim had uncured deficiencies |
| 43304 | Claim had uncured deficiencies |
| 43305 | Claim had uncured deficiencies |
| 43306 | Claim had uncured deficiencies |
| 43307 | Claim had uncured deficiencies |
| 43308 | Claim had uncured deficiencies |
| 43309 | Claim had uncured deficiencies |
| 43310 | Claim had uncured deficiencies |
| 43312 | Claim had uncured deficiencies |
| 43313 | Claim had uncured deficiencies |
| 43314 | Claim had uncured deficiencies |
| 43315 | Claim had uncured deficiencies |
| 43316 | Claim had uncured deficiencies |
| 43317 | Claim had uncured deficiencies |
| 43318 | Claim had uncured deficiencies |
| 43320 | Claim had uncured deficiencies |
| 43322 | Claim had uncured deficiencies |
| 43325 | Claim had uncured deficiencies |
| 43328 | Claim had uncured deficiencies |
| 43330 | Claim had uncured deficiencies |
| 43331 | Claim had uncured deficiencies |
| 43332 | Claim had uncured deficiencies |
| 43334 | Duplicate |
| 43336 | Claim had uncured deficiencies |
| 43337 | Claim had uncured deficiencies |
| 43338 | Claim had uncured deficiencies |
| 43339 | Claim had uncured deficiencies |
| 43340 | Claim had uncured deficiencies |
| 43344 | Claim had uncured deficiencies |
| 43347 | Claim had uncured deficiencies |
| 43348 | Claim had uncured deficiencies |
| 43349 | Claim had uncured deficiencies |
| 43351 | Claim had uncured deficiencies |
| 43352 | Claim had uncured deficiencies |

| | |
|---|---|
| 43353 | Claim had uncured deficiencies |
| 43361 | Claim had uncured deficiencies |
| 43363 | Claim had uncured deficiencies |
| 43364 | Claim had uncured deficiencies |
| 43365 | Claim had uncured deficiencies |
| 43366 | Claim had uncured deficiencies |
| 43368 | Claim had uncured deficiencies |
| 43369 | Claim had uncured deficiencies |
| 43370 | Claim had uncured deficiencies |
| 43373 | Claim had uncured deficiencies |
| 43374 | Claim had uncured deficiencies |
| 43378 | Claim had uncured deficiencies |
| 43379 | Claim had uncured deficiencies |
| 43380 | Claim had uncured deficiencies |
| 43381 | Claim had uncured deficiencies |
| 43382 | Claim had uncured deficiencies |
| 43383 | Claim had uncured deficiencies |
| 43385 | Claim had uncured deficiencies |
| 43388 | Claim had uncured deficiencies |
| 43389 | Claim had uncured deficiencies |
| 43390 | Claim had uncured deficiencies |
| 43391 | Claim had uncured deficiencies |
| 43392 | Claim had uncured deficiencies |
| 43393 | Claim had uncured deficiencies |
| 43394 | Claim had uncured deficiencies |
| 43395 | Claim had uncured deficiencies |
| 43396 | Claim had uncured deficiencies |
| 43397 | Claim had uncured deficiencies |
| 43398 | Claim had uncured deficiencies |
| 43400 | Claim had uncured deficiencies |
| 43401 | Claim had uncured deficiencies |
| 43402 | Claim had uncured deficiencies |
| 43404 | Claim had uncured deficiencies |
| 43405 | Claim had uncured deficiencies |
| 43406 | Claim had uncured deficiencies |
| 43407 | Claim had uncured deficiencies |
| 43408 | Claim had uncured deficiencies |
| 43409 | Claim had uncured deficiencies |
| 43410 | Claim had uncured deficiencies |
| 43411 | Claim had uncured deficiencies |
| 43414 | Claim had uncured deficiencies |
| 43417 | Claim had uncured deficiencies |
| 43418 | Claim had uncured deficiencies |
| 43419 | Claim had uncured deficiencies |
| 43420 | Claim had uncured deficiencies |
| 43421 | Claim had uncured deficiencies |
| 43422 | Claim had uncured deficiencies |

| | |
|---|---|
| 43423 | Claim had uncured deficiencies |
| 43424 | Claim had uncured deficiencies |
| 43425 | Claim had uncured deficiencies |
| 43427 | Claim had uncured deficiencies |
| 43428 | Claim had uncured deficiencies |
| 43434 | Claim had uncured deficiencies |
| 43435 | Claim had uncured deficiencies |
| 43436 | Claim had uncured deficiencies |
| 43437 | Claim had uncured deficiencies |
| 43438 | Claim had uncured deficiencies |
| 43439 | Claim had uncured deficiencies |
| 43440 | Claim had uncured deficiencies |
| 43441 | Claim had uncured deficiencies |
| 43446 | Claim had uncured deficiencies |
| 43447 | Claim had uncured deficiencies |
| 43450 | Claim had uncured deficiencies |
| 43451 | Claim had uncured deficiencies |
| 43452 | Claim had uncured deficiencies |
| 43459 | Claim had uncured deficiencies |
| 43460 | Claim had uncured deficiencies |
| 43461 | Claim had uncured deficiencies |
| 43462 | Claim had uncured deficiencies |
| 43463 | Claim had uncured deficiencies |
| 43464 | Claim had uncured deficiencies |
| 43467 | Claim had uncured deficiencies |
| 43469 | Claim had uncured deficiencies |
| 43470 | Claim had uncured deficiencies |
| 43471 | Claim had uncured deficiencies |
| 43472 | Claim had uncured deficiencies |
| 43474 | Claim had uncured deficiencies |
| 43475 | Claim had uncured deficiencies |
| 43476 | Claim had uncured deficiencies |
| 43478 | Claim had uncured deficiencies |
| 43489 | Claim had uncured deficiencies |
| 43491 | Claim had uncured deficiencies |
| 43500 | Claim had uncured deficiencies |
| 43502 | Claim had uncured deficiencies |
| 43504 | Claim had uncured deficiencies |
| 43506 | Claim had uncured deficiencies |
| 43507 | Claim had uncured deficiencies |
| 43508 | Claim had uncured deficiencies |
| 43509 | Claim had uncured deficiencies |
| 43527 | Claim had uncured deficiencies |
| 43528 | Claim had uncured deficiencies |
| 43530 | Claim had uncured deficiencies |
| 43532 | Claim had uncured deficiencies |
| 43533 | Claim had uncured deficiencies |

| | |
|---|---|
| 43534 | Claim had uncured deficiencies |
| 43538 | Claim had uncured deficiencies |
| 43542 | Claim had uncured deficiencies |
| 43546 | Claim had uncured deficiencies |
| 43547 | Claim had uncured deficiencies |
| 43550 | Claim had uncured deficiencies |
| 43556 | Claim had uncured deficiencies |
| 43558 | Claim had uncured deficiencies |
| 43559 | Claim had uncured deficiencies |
| 43561 | Claim had uncured deficiencies |
| 43563 | Claim had uncured deficiencies |
| 43564 | Claim had uncured deficiencies |
| 43565 | Claim had uncured deficiencies |
| 43568 | Claim had uncured deficiencies |
| 43569 | Claim had uncured deficiencies |
| 43570 | Claim had uncured deficiencies |
| 43571 | Claim had uncured deficiencies |
| 43572 | Claim had uncured deficiencies |
| 43573 | Claim had uncured deficiencies |
| 43574 | Claim had uncured deficiencies |
| 43575 | Claim had uncured deficiencies |
| 43577 | Claim had uncured deficiencies |
| 43579 | Claim had uncured deficiencies |
| 43580 | Claim had uncured deficiencies |
| 43581 | Claim had uncured deficiencies |
| 43582 | Claim had uncured deficiencies |
| 43584 | Claim had uncured deficiencies |
| 43585 | Claim had uncured deficiencies |
| 43586 | Claim had uncured deficiencies |
| 43587 | Claim had uncured deficiencies |
| 43588 | Claim had uncured deficiencies |
| 43589 | Claim had uncured deficiencies |
| 43590 | Claim had uncured deficiencies |
| 43591 | Claim had uncured deficiencies |
| 43592 | Claim had uncured deficiencies |
| 43593 | Claim had uncured deficiencies |
| 43594 | Claim had uncured deficiencies |
| 43595 | Claim had uncured deficiencies |
| 43596 | Claim had uncured deficiencies |
| 43597 | Claim had uncured deficiencies |
| 43598 | Withdrawn/Void |
| 43601 | Claim had uncured deficiencies |
| 43602 | Claim had uncured deficiencies |
| 43603 | Claim had uncured deficiencies |
| 43605 | Claim had uncured deficiencies |
| 43606 | Claim had uncured deficiencies |
| 43607 | Claim had uncured deficiencies |

| | |
|---|---|
| 43608 | Claim had uncured deficiencies |
| 43609 | Claim had uncured deficiencies |
| 43610 | Claim had uncured deficiencies |
| 43611 | Claim had uncured deficiencies |
| 43612 | Claim had uncured deficiencies |
| 43614 | Claim had uncured deficiencies |
| 43616 | Claim had uncured deficiencies |
| 43617 | Claim had uncured deficiencies |
| 43618 | Claim had uncured deficiencies |
| 43620 | Claim had uncured deficiencies |
| 43622 | Claim had uncured deficiencies |
| 43624 | Claim had uncured deficiencies |
| 43625 | Claim had uncured deficiencies |
| 43626 | Claim had uncured deficiencies |
| 43627 | Claim had uncured deficiencies |
| 43631 | Claim had uncured deficiencies |
| 43632 | Claim had uncured deficiencies |
| 43633 | Claim had uncured deficiencies |
| 43634 | Claim had uncured deficiencies |
| 43635 | Claim had uncured deficiencies |
| 43636 | Claim had uncured deficiencies |
| 43637 | Claim had uncured deficiencies |
| 43639 | Claim had uncured deficiencies |
| 43640 | Claim had uncured deficiencies |
| 43641 | Claim had uncured deficiencies |
| 43642 | Claim had uncured deficiencies |
| 43643 | Claim had uncured deficiencies |
| 43644 | Claim had uncured deficiencies |
| 43645 | Claim had uncured deficiencies |
| 43646 | Claim had uncured deficiencies |
| 43647 | Claim had uncured deficiencies |
| 43648 | Claim had uncured deficiencies |
| 43649 | Claim had uncured deficiencies |
| 43650 | Claim had uncured deficiencies |
| 43651 | Claim had uncured deficiencies |
| 43652 | Claim had uncured deficiencies |
| 43653 | Claim had uncured deficiencies |
| 43654 | Claim had uncured deficiencies |
| 43656 | Claim had uncured deficiencies |
| 43657 | Claim had uncured deficiencies |
| 43658 | Claim had uncured deficiencies |
| 43659 | Claim had uncured deficiencies |
| 43660 | Claim had uncured deficiencies |
| 43661 | Claim had uncured deficiencies |
| 43662 | Claim had uncured deficiencies |
| 43663 | Claim had uncured deficiencies |
| 43665 | Claim had uncured deficiencies |

| | |
|---|---|
| 43666 | Claim had uncured deficiencies |
| 43667 | Claim had uncured deficiencies |
| 43668 | Claim had uncured deficiencies |
| 43672 | Claim had uncured deficiencies |
| 43674 | Claim had uncured deficiencies |
| 43675 | Claim had uncured deficiencies |
| 43676 | Claim had uncured deficiencies |
| 43678 | Claim had uncured deficiencies |
| 43680 | Duplicate |
| 43683 | Claim had uncured deficiencies |
| 43685 | Claim had uncured deficiencies |
| 43687 | Claim had uncured deficiencies |
| 43690 | Claim had uncured deficiencies |
| 43692 | Claim had uncured deficiencies |
| 43693 | Claim had uncured deficiencies |
| 43696 | Claim had uncured deficiencies |
| 43700 | Claim had uncured deficiencies |
| 43702 | Claim had uncured deficiencies |
| 43703 | Claim had uncured deficiencies |
| 43704 | Claim had uncured deficiencies |
| 43705 | Claim had uncured deficiencies |
| 43706 | Claim had uncured deficiencies |
| 43707 | Claim had uncured deficiencies |
| 43709 | Claim had uncured deficiencies |
| 43710 | Claim had uncured deficiencies |
| 43711 | Claim had uncured deficiencies |
| 43712 | Claim had uncured deficiencies |
| 43713 | Claim had uncured deficiencies |
| 43714 | Claim had uncured deficiencies |
| 43715 | Claim had uncured deficiencies |
| 43718 | Claim had uncured deficiencies |
| 43719 | Claim had uncured deficiencies |
| 43720 | Claim had uncured deficiencies |
| 43722 | Claim had uncured deficiencies |
| 43724 | Claim had uncured deficiencies |
| 43726 | Claim had uncured deficiencies |
| 43727 | Claim had uncured deficiencies |
| 43728 | Claim had uncured deficiencies |
| 43729 | Claim had uncured deficiencies |
| 43730 | Claim had uncured deficiencies |
| 43731 | Claim had uncured deficiencies |
| 43732 | Claim had uncured deficiencies |
| 43733 | Claim had uncured deficiencies |
| 43734 | Claim had uncured deficiencies |
| 43735 | Claim had uncured deficiencies |
| 43736 | Claim had uncured deficiencies |
| 43737 | Claim had uncured deficiencies |

| | |
|---|---|
| 43738 | Claim had uncured deficiencies |
| 43739 | Claim had uncured deficiencies |
| 43740 | Claim had uncured deficiencies |
| 43741 | Claim had uncured deficiencies |
| 43742 | Claim had uncured deficiencies |
| 43743 | Claim had uncured deficiencies |
| 43744 | Claim had uncured deficiencies |
| 43752 | Claim had uncured deficiencies |
| 43759 | Claim had uncured deficiencies |
| 43768 | Claim had uncured deficiencies |
| 43771 | Claim had uncured deficiencies |
| 43773 | Claim had uncured deficiencies |
| 43775 | Claim had uncured deficiencies |
| 43776 | Claim had uncured deficiencies |
| 43778 | Claim had uncured deficiencies |
| 43779 | Claim had uncured deficiencies |
| 43780 | Claim had uncured deficiencies |
| 43781 | Claim had uncured deficiencies |
| 43786 | Claim had uncured deficiencies |
| 43787 | Duplicate |
| 43790 | Claim had uncured deficiencies |
| 43791 | Claim had uncured deficiencies |
| 43793 | Claim had uncured deficiencies |
| 43796 | Claim had uncured deficiencies |
| 43797 | Claim had uncured deficiencies |
| 43798 | Claim had uncured deficiencies |
| 43800 | Claim had uncured deficiencies |
| 43801 | Claim had uncured deficiencies |
| 43802 | Claim had uncured deficiencies |
| 43803 | Claim had uncured deficiencies |
| 43804 | Claim had uncured deficiencies |
| 43805 | Claim had uncured deficiencies |
| 43806 | Claim had uncured deficiencies |
| 43807 | Claim had uncured deficiencies |
| 43808 | Claim had uncured deficiencies |
| 43809 | Claim had uncured deficiencies |
| 43810 | Claim had uncured deficiencies |
| 43811 | Claim had uncured deficiencies |
| 43812 | Claim had uncured deficiencies |
| 43813 | Claim had uncured deficiencies |
| 43814 | Duplicate |
| 43815 | Claim had uncured deficiencies |
| 43816 | Claim had uncured deficiencies |
| 43818 | Claim had uncured deficiencies |
| 43819 | Claim had uncured deficiencies |
| 43820 | Claim had uncured deficiencies |
| 43821 | Claim had uncured deficiencies |

| | |
|---|---|
| 43822 | Claim had uncured deficiencies |
| 43823 | Claim had uncured deficiencies |
| 43824 | Claim had uncured deficiencies |
| 43825 | Claim had uncured deficiencies |
| 43826 | Claim had uncured deficiencies |
| 43827 | Claim had uncured deficiencies |
| 43828 | Claim had uncured deficiencies |
| 43829 | Claim had uncured deficiencies |
| 43830 | Claim had uncured deficiencies |
| 43831 | Claim had uncured deficiencies |
| 43832 | Claim had uncured deficiencies |
| 43833 | Claim had uncured deficiencies |
| 43834 | Claim had uncured deficiencies |
| 43835 | Claim had uncured deficiencies |
| 43836 | Claim had uncured deficiencies |
| 43837 | Claim had uncured deficiencies |
| 43838 | Claim had uncured deficiencies |
| 43839 | Claim had uncured deficiencies |
| 43840 | Claim had uncured deficiencies |
| 43841 | Claim had uncured deficiencies |
| 43842 | Claim had uncured deficiencies |
| 43843 | Claim had uncured deficiencies |
| 43844 | Claim had uncured deficiencies |
| 43846 | Claim had uncured deficiencies |
| 43849 | Claim had uncured deficiencies |
| 43850 | Claim had uncured deficiencies |
| 43852 | Claim had uncured deficiencies |
| 43853 | Claim had uncured deficiencies |
| 43854 | Claim had uncured deficiencies |
| 43855 | Claim had uncured deficiencies |
| 43856 | Claim had uncured deficiencies |
| 43857 | Claim had uncured deficiencies |
| 43858 | Claim had uncured deficiencies |
| 43859 | Claim had uncured deficiencies |
| 43860 | Claim had uncured deficiencies |
| 43861 | Claim had uncured deficiencies |
| 43863 | Claim had uncured deficiencies |
| 43864 | Claim had uncured deficiencies |
| 43865 | Claim had uncured deficiencies |
| 43871 | Claim had uncured deficiencies |
| 43873 | Claim had uncured deficiencies |
| 43874 | Claim had uncured deficiencies |
| 43875 | Claim had uncured deficiencies |
| 43876 | Claim had uncured deficiencies |
| 43878 | Claim had uncured deficiencies |
| 43880 | Claim had uncured deficiencies |
| 43886 | Claim had uncured deficiencies |

| | |
|---|---|
| 43889 | Claim had uncured deficiencies |
| 43890 | Claim had uncured deficiencies |
| 43893 | Claim had uncured deficiencies |
| 43901 | Claim had uncured deficiencies |
| 43902 | Claim had uncured deficiencies |
| 43904 | Claim had uncured deficiencies |
| 43906 | Claim had uncured deficiencies |
| 43907 | Claim had uncured deficiencies |
| 43910 | Claim had uncured deficiencies |
| 43911 | Claim had uncured deficiencies |
| 43912 | Claim had uncured deficiencies |
| 43916 | Claim had uncured deficiencies |
| 43920 | Claim had uncured deficiencies |
| 43926 | Claim had uncured deficiencies |
| 43927 | Claim had uncured deficiencies |
| 43929 | Claim had uncured deficiencies |
| 43933 | Claim had uncured deficiencies |
| 43937 | Claim had uncured deficiencies |
| 43939 | Claim had uncured deficiencies |
| 43943 | Claim had uncured deficiencies |
| 43944 | Claim had uncured deficiencies |
| 43946 | Claim had uncured deficiencies |
| 43949 | Claim had uncured deficiencies |
| 43954 | Claim had uncured deficiencies |
| 43956 | Claim had uncured deficiencies |
| 43957 | Claim had uncured deficiencies |
| 43958 | Claim had uncured deficiencies |
| 43959 | Claim had uncured deficiencies |
| 43960 | Claim had uncured deficiencies |
| 43961 | Claim had uncured deficiencies |
| 43963 | Claim had uncured deficiencies |
| 43964 | Claim had uncured deficiencies |
| 43965 | Claim had uncured deficiencies |
| 43966 | Claim had uncured deficiencies |
| 43971 | Claim had uncured deficiencies |
| 43974 | Claim had uncured deficiencies |
| 43977 | Claim had uncured deficiencies |
| 43979 | Claim had uncured deficiencies |
| 43981 | Claim had uncured deficiencies |
| 43982 | Claim had uncured deficiencies |
| 43984 | Claim had uncured deficiencies |
| 43985 | Claim had uncured deficiencies |
| 43986 | Claim had uncured deficiencies |
| 43987 | Claim had uncured deficiencies |
| 43989 | Claim had uncured deficiencies |
| 43990 | Claim had uncured deficiencies |
| 43992 | Claim had uncured deficiencies |

| | |
|---|---|
| 43994 | Claim had uncured deficiencies |
| 43997 | Claim had uncured deficiencies |
| 44000 | Claim had uncured deficiencies |
| 44001 | Claim had uncured deficiencies |
| 44002 | Claim had uncured deficiencies |
| 44003 | Claim had uncured deficiencies |
| 44004 | Claim had uncured deficiencies |
| 44008 | Claim had uncured deficiencies |
| 44012 | Claim had uncured deficiencies |
| 44014 | Claim had uncured deficiencies |
| 44017 | Claim had uncured deficiencies |
| 44018 | Claim had uncured deficiencies |
| 44019 | Claim had uncured deficiencies |
| 44020 | Claim had uncured deficiencies |
| 44021 | Claim had uncured deficiencies |
| 44023 | Claim had uncured deficiencies |
| 44024 | Duplicate |
| 44025 | Claim had uncured deficiencies |
| 44026 | Claim had uncured deficiencies |
| 44027 | Duplicate |
| 44029 | Duplicate |
| 44030 | Claim had uncured deficiencies |
| 44031 | Claim had uncured deficiencies |
| 44033 | Claim had uncured deficiencies |
| 44035 | Claim had uncured deficiencies |
| 44038 | Claim had uncured deficiencies |
| 44039 | Claim had uncured deficiencies |
| 44040 | Claim had uncured deficiencies |
| 44042 | Claim had uncured deficiencies |
| 44045 | Claim had uncured deficiencies |
| 44046 | Duplicate |
| 44048 | Duplicate |
| 44049 | Claim had uncured deficiencies |
| 44051 | Duplicate |
| 44057 | Claim had uncured deficiencies |
| 44058 | Claim had uncured deficiencies |
| 44059 | Claim had uncured deficiencies |
| 44061 | Claim had uncured deficiencies |
| 44062 | Claim had uncured deficiencies |
| 44066 | Claim had uncured deficiencies |
| 44068 | Claim had uncured deficiencies |
| 44070 | Claim had uncured deficiencies |
| 44071 | Claim had uncured deficiencies |
| 44072 | Claim had uncured deficiencies |
| 44073 | Claim had uncured deficiencies |
| 44075 | Claim had uncured deficiencies |
| 44076 | Claim had uncured deficiencies |

| | |
|---|---|
| 44078 | Claim had uncured deficiencies |
| 44079 | Claim had uncured deficiencies |
| 44080 | Claim had uncured deficiencies |
| 44081 | Claim had uncured deficiencies |
| 44083 | Duplicate |
| 44084 | Duplicate |
| 44085 | Claim had uncured deficiencies |
| 44086 | Claim had uncured deficiencies |
| 44087 | Claim had uncured deficiencies |
| 44088 | Claim had uncured deficiencies |
| 44089 | Claim had uncured deficiencies |
| 44090 | Claim had uncured deficiencies |
| 44091 | Claim had uncured deficiencies |
| 44092 | Claim had uncured deficiencies |
| 44093 | Claim had uncured deficiencies |
| 44094 | Claim had uncured deficiencies |
| 44095 | Claim had uncured deficiencies |
| 44097 | Claim had uncured deficiencies |
| 44099 | Claim had uncured deficiencies |
| 44100 | Claim had uncured deficiencies |
| 44101 | Claim had uncured deficiencies |
| 44102 | Claim had uncured deficiencies |
| 44104 | Claim had uncured deficiencies |
| 44106 | Claim had uncured deficiencies |
| 44107 | Claim had uncured deficiencies |
| 44108 | Claim had uncured deficiencies |
| 44111 | Claim had uncured deficiencies |
| 44112 | Claim had uncured deficiencies |
| 44114 | Claim had uncured deficiencies |
| 44117 | Claim had uncured deficiencies |
| 44118 | Claim had uncured deficiencies |
| 44119 | Claim had uncured deficiencies |
| 44121 | Claim had uncured deficiencies |
| 44122 | Claim had uncured deficiencies |
| 44123 | Claim had uncured deficiencies |
| 44124 | Claim had uncured deficiencies |
| 44126 | Claim had uncured deficiencies |
| 44127 | Claim had uncured deficiencies |
| 44128 | Claim had uncured deficiencies |
| 44129 | Claim had uncured deficiencies |
| 44130 | Claim had uncured deficiencies |
| 44131 | Claim had uncured deficiencies |
| 44132 | Claim had uncured deficiencies |
| 44133 | Claim had uncured deficiencies |
| 44135 | Claim had uncured deficiencies |
| 44136 | Claim had uncured deficiencies |
| 44137 | Claim had uncured deficiencies |

| | |
|---|---|
| 44138 | Claim had uncured deficiencies |
| 44139 | Claim had uncured deficiencies |
| 44145 | Claim had uncured deficiencies |
| 44150 | Claim had uncured deficiencies |
| 44155 | Claim had uncured deficiencies |
| 44161 | Claim had uncured deficiencies |
| 44162 | Claim had uncured deficiencies |
| 44163 | Claim had uncured deficiencies |
| 44165 | Claim had uncured deficiencies |
| 44167 | Claim had uncured deficiencies |
| 44168 | Claim had uncured deficiencies |
| 44170 | Claim had uncured deficiencies |
| 44171 | Claim had uncured deficiencies |
| 44172 | Claim had uncured deficiencies |
| 44174 | Claim had uncured deficiencies |
| 44177 | Claim had uncured deficiencies |
| 44179 | Claim had uncured deficiencies |
| 44180 | Claim had uncured deficiencies |
| 44181 | Claim had uncured deficiencies |
| 44184 | Duplicate |
| 44185 | Claim had uncured deficiencies |
| 44186 | Claim had uncured deficiencies |
| 44193 | Claim had uncured deficiencies |
| 44194 | Claim had uncured deficiencies |
| 44195 | Claim had uncured deficiencies |
| 44196 | Claim had uncured deficiencies |
| 44200 | Claim had uncured deficiencies |
| 44201 | Claim had uncured deficiencies |
| 44203 | Claim had uncured deficiencies |
| 44206 | Claim had uncured deficiencies |
| 44207 | Claim had uncured deficiencies |
| 44208 | Claim had uncured deficiencies |
| 44209 | Claim had uncured deficiencies |
| 44210 | Claim had uncured deficiencies |
| 44211 | Claim had uncured deficiencies |
| 44214 | Claim had uncured deficiencies |
| 44215 | Claim had uncured deficiencies |
| 44216 | Duplicate |
| 44217 | Claim had uncured deficiencies |
| 44220 | Claim had uncured deficiencies |
| 44221 | Claim had uncured deficiencies |
| 44222 | Claim had uncured deficiencies |
| 44223 | Claim had uncured deficiencies |
| 44224 | Claim had uncured deficiencies |
| 44225 | Claim had uncured deficiencies |
| 44227 | Claim had uncured deficiencies |
| 44228 | Claim had uncured deficiencies |

| | |
|---|---|
| 44230 | Claim had uncured deficiencies |
| 44231 | Claim had uncured deficiencies |
| 44232 | Claim had uncured deficiencies |
| 44233 | Claim had uncured deficiencies |
| 44234 | Claim had uncured deficiencies |
| 44235 | Claim had uncured deficiencies |
| 44236 | Claim had uncured deficiencies |
| 44237 | Claim had uncured deficiencies |
| 44238 | Claim had uncured deficiencies |
| 44239 | Claim had uncured deficiencies |
| 44240 | Claim had uncured deficiencies |
| 44241 | Claim had uncured deficiencies |
| 44243 | Claim had uncured deficiencies |
| 44244 | Claim had uncured deficiencies |
| 44245 | Claim had uncured deficiencies |
| 44246 | Claim had uncured deficiencies |
| 44247 | Claim had uncured deficiencies |
| 44256 | Claim had uncured deficiencies |
| 44257 | Claim had uncured deficiencies |
| 44259 | Claim had uncured deficiencies |
| 44260 | Claim had uncured deficiencies |
| 44262 | Claim had uncured deficiencies |
| 44266 | Claim had uncured deficiencies |
| 44267 | Claim had uncured deficiencies |
| 44268 | Claim had uncured deficiencies |
| 44272 | Claim had uncured deficiencies |
| 44274 | Claim had uncured deficiencies |
| 44275 | Claim had uncured deficiencies |
| 44276 | Claim had uncured deficiencies |
| 44277 | Claim had uncured deficiencies |
| 44278 | Claim had uncured deficiencies |
| 44281 | Claim had uncured deficiencies |
| 44282 | Claim had uncured deficiencies |
| 44283 | Claim had uncured deficiencies |
| 44284 | Claim had uncured deficiencies |
| 44286 | Claim had uncured deficiencies |
| 44287 | Claim had uncured deficiencies |
| 44289 | Claim had uncured deficiencies |
| 44291 | Claim had uncured deficiencies |
| 44293 | Claim had uncured deficiencies |
| 44294 | Claim had uncured deficiencies |
| 44295 | Claim had uncured deficiencies |
| 44296 | Claim had uncured deficiencies |
| 44301 | Claim had uncured deficiencies |
| 44303 | Claim had uncured deficiencies |
| 44306 | Claim had uncured deficiencies |
| 44307 | Claim had uncured deficiencies |

| | |
|---|---|
| 44309 | Claim had uncured deficiencies |
| 44315 | Claim had uncured deficiencies |
| 44318 | Claim had uncured deficiencies |
| 44319 | Claim had uncured deficiencies |
| 44324 | Claim had uncured deficiencies |
| 44325 | Claim had uncured deficiencies |
| 44328 | Claim had uncured deficiencies |
| 44330 | Claim had uncured deficiencies |
| 44331 | Claim had uncured deficiencies |
| 44335 | Claim had uncured deficiencies |
| 44336 | Claim had uncured deficiencies |
| 44337 | Claim had uncured deficiencies |
| 44340 | Claim had uncured deficiencies |
| 44342 | Claim had uncured deficiencies |
| 44343 | Claim had uncured deficiencies |
| 44344 | Claim had uncured deficiencies |
| 44345 | Claim had uncured deficiencies |
| 44346 | Claim had uncured deficiencies |
| 44347 | Claim had uncured deficiencies |
| 44348 | Claim had uncured deficiencies |
| 44349 | Claim had uncured deficiencies |
| 44350 | Claim had uncured deficiencies |
| 44351 | Claim had uncured deficiencies |
| 44352 | Claim had uncured deficiencies |
| 44353 | Claim had uncured deficiencies |
| 44354 | Claim had uncured deficiencies |
| 44355 | Claim had uncured deficiencies |
| 44356 | Claim had uncured deficiencies |
| 44357 | Claim had uncured deficiencies |
| 44358 | Claim had uncured deficiencies |
| 44359 | Claim had uncured deficiencies |
| 44360 | Claim had uncured deficiencies |
| 44362 | Claim had uncured deficiencies |
| 44363 | Claim had uncured deficiencies |
| 44364 | Claim had uncured deficiencies |
| 44365 | Claim had uncured deficiencies |
| 44366 | Claim had uncured deficiencies |
| 44368 | Claim had uncured deficiencies |
| 44369 | Claim had uncured deficiencies |
| 44370 | Claim had uncured deficiencies |
| 44374 | Claim had uncured deficiencies |
| 44377 | Claim had uncured deficiencies |
| 44378 | Claim had uncured deficiencies |
| 44380 | Claim had uncured deficiencies |
| 44381 | Claim had uncured deficiencies |
| 44382 | Claim had uncured deficiencies |
| 44383 | Claim had uncured deficiencies |

| | |
|---|---|
| 44385 | Claim had uncured deficiencies |
| 44386 | Claim had uncured deficiencies |
| 44389 | Claim had uncured deficiencies |
| 44390 | Claim had uncured deficiencies |
| 44392 | Claim had uncured deficiencies |
| 44399 | Claim had uncured deficiencies |
| 44400 | Claim had uncured deficiencies |
| 44401 | Claim had uncured deficiencies |
| 44402 | Claim had uncured deficiencies |
| 44403 | Claim had uncured deficiencies |
| 44405 | Claim had uncured deficiencies |
| 44408 | Claim had uncured deficiencies |
| 44410 | Claim had uncured deficiencies |
| 44411 | Claim had uncured deficiencies |
| 44412 | Claim had uncured deficiencies |
| 44415 | Claim had uncured deficiencies |
| 44416 | Claim had uncured deficiencies |
| 44419 | Claim had uncured deficiencies |
| 44426 | Claim had uncured deficiencies |
| 44427 | Claim had uncured deficiencies |
| 44428 | Claim had uncured deficiencies |
| 44429 | Claim had uncured deficiencies |
| 44430 | Claim had uncured deficiencies |
| 44435 | Claim had uncured deficiencies |
| 44436 | Claim had uncured deficiencies |
| 44437 | Claim had uncured deficiencies |
| 44438 | Claim had uncured deficiencies |
| 44439 | Claim had uncured deficiencies |
| 44440 | Claim had uncured deficiencies |
| 44441 | Claim had uncured deficiencies |
| 44443 | Claim had uncured deficiencies |
| 44444 | Claim had uncured deficiencies |
| 44445 | Claim had uncured deficiencies |
| 44446 | Claim had uncured deficiencies |
| 44447 | Claim had uncured deficiencies |
| 44449 | Claim had uncured deficiencies |
| 44451 | Claim had uncured deficiencies |
| 44452 | Claim had uncured deficiencies |
| 44453 | Claim had uncured deficiencies |
| 44454 | Claim had uncured deficiencies |
| 44456 | Claim had uncured deficiencies |
| 44457 | Claim had uncured deficiencies |
| 44458 | Claim had uncured deficiencies |
| 44460 | Claim had uncured deficiencies |
| 44463 | Claim had uncured deficiencies |
| 44464 | Claim had uncured deficiencies |
| 44465 | Claim had uncured deficiencies |

| | |
|---|---|
| 44466 | Claim had uncured deficiencies |
| 44469 | Claim had uncured deficiencies |
| 44470 | Claim had uncured deficiencies |
| 44471 | Claim had uncured deficiencies |
| 44472 | Claim had uncured deficiencies |
| 44473 | Claim had uncured deficiencies |
| 44474 | Claim had uncured deficiencies |
| 44475 | Claim had uncured deficiencies |
| 44476 | Claim had uncured deficiencies |
| 44478 | Claim had uncured deficiencies |
| 44479 | Claim had uncured deficiencies |
| 44480 | Claim had uncured deficiencies |
| 44481 | Claim had uncured deficiencies |
| 44482 | Claim had uncured deficiencies |
| 44483 | Claim had uncured deficiencies |
| 44484 | Claim had uncured deficiencies |
| 44489 | Claim had uncured deficiencies |
| 44490 | Claim had uncured deficiencies |
| 44491 | Claim had uncured deficiencies |
| 44492 | Claim had uncured deficiencies |
| 44493 | Claim had uncured deficiencies |
| 44494 | Claim had uncured deficiencies |
| 44495 | Claim had uncured deficiencies |
| 44496 | Claim had uncured deficiencies |
| 44497 | Claim had uncured deficiencies |
| 44498 | Claim had uncured deficiencies |
| 44499 | Claim had uncured deficiencies |
| 44500 | Claim had uncured deficiencies |
| 44501 | Claim had uncured deficiencies |
| 44502 | Claim had uncured deficiencies |
| 44503 | Claim had uncured deficiencies |
| 44504 | Claim had uncured deficiencies |
| 44505 | Claim had uncured deficiencies |
| 44506 | Claim had uncured deficiencies |
| 44507 | Claim had uncured deficiencies |
| 44508 | Claim had uncured deficiencies |
| 44509 | Claim had uncured deficiencies |
| 44510 | Claim had uncured deficiencies |
| 44511 | Claim had uncured deficiencies |
| 44512 | Claim had uncured deficiencies |
| 44513 | Claim had uncured deficiencies |
| 44515 | Claim had uncured deficiencies |
| 44518 | Claim had uncured deficiencies |
| 44519 | Claim had uncured deficiencies |
| 44521 | Claim had uncured deficiencies |
| 44522 | Claim had uncured deficiencies |
| 44523 | Claim had uncured deficiencies |

| 44525 | Claim had uncured deficiencies |
| 44526 | Claim had uncured deficiencies |
| 44527 | Claim had uncured deficiencies |
| 44528 | Claim had uncured deficiencies |
| 44529 | Claim had uncured deficiencies |
| 44530 | Claim had uncured deficiencies |
| 44531 | Claim had uncured deficiencies |
| 44532 | Claim had uncured deficiencies |
| 44533 | Duplicate |
| 44534 | Claim had uncured deficiencies |
| 44535 | Claim had uncured deficiencies |
| 44536 | Claim had uncured deficiencies |
| 44537 | Claim had uncured deficiencies |
| 44538 | Claim had uncured deficiencies |
| 44539 | Claim had uncured deficiencies |
| 44542 | Claim had uncured deficiencies |
| 44543 | Claim had uncured deficiencies |
| 44545 | Claim had uncured deficiencies |
| 44546 | Claim had uncured deficiencies |
| 44547 | Claim had uncured deficiencies |
| 44548 | Claim had uncured deficiencies |
| 44549 | Claim had uncured deficiencies |
| 44550 | Claim had uncured deficiencies |
| 44551 | Claim had uncured deficiencies |
| 44552 | Claim had uncured deficiencies |
| 44553 | Claim had uncured deficiencies |
| 44557 | Claim had uncured deficiencies |
| 44558 | Claim had uncured deficiencies |
| 44559 | Claim had uncured deficiencies |
| 44562 | Claim had uncured deficiencies |
| 44564 | Claim had uncured deficiencies |
| 44566 | Claim had uncured deficiencies |
| 44568 | Claim had uncured deficiencies |
| 44572 | Claim had uncured deficiencies |
| 44573 | Duplicate |
| 44575 | Claim had uncured deficiencies |
| 44577 | Claim had uncured deficiencies |
| 44578 | Claim had uncured deficiencies |
| 44579 | Claim had uncured deficiencies |
| 44580 | Claim had uncured deficiencies |
| 44582 | Claim had uncured deficiencies |
| 44583 | Claim had uncured deficiencies |
| 44584 | Claim had uncured deficiencies |
| 44585 | Claim had uncured deficiencies |
| 44586 | Claim had uncured deficiencies |
| 44587 | Claim had uncured deficiencies |
| 44596 | Claim had uncured deficiencies |

| | |
|---|---|
| 44598 | Claim had uncured deficiencies |
| 44600 | Claim had uncured deficiencies |
| 44602 | Claim had uncured deficiencies |
| 44604 | Withdrawn/Void |
| 44606 | Claim had uncured deficiencies |
| 44607 | Claim had uncured deficiencies |
| 44608 | Claim had uncured deficiencies |
| 44610 | Claim had uncured deficiencies |
| 44611 | Claim had uncured deficiencies |
| 44612 | Claim had uncured deficiencies |
| 44614 | Claim had uncured deficiencies |
| 44679 | Claim had uncured deficiencies |
| 44681 | Claim had uncured deficiencies |
| 44690 | Claim had uncured deficiencies |
| 44691 | Claim had uncured deficiencies |
| 44713 | Claim had uncured deficiencies |
| 44718 | Claim had uncured deficiencies |
| 44818 | Claim had uncured deficiencies |
| 44829 | Claim had uncured deficiencies |
| 44835 | Claim had uncured deficiencies |
| 44836 | Claim had uncured deficiencies |
| 44837 | Claim had uncured deficiencies |
| 44838 | Claim had uncured deficiencies |
| 44839 | Claim had uncured deficiencies |
| 44841 | Claim had uncured deficiencies |
| 44842 | Claim had uncured deficiencies |
| 44843 | Withdrawn/Void |
| 44847 | Duplicate |
| 45411 | Claim had uncured deficiencies |
| 45413 | Claim had uncured deficiencies |
| 45417 | Duplicate |
| 45418 | Claim had uncured deficiencies |
| 45423 | Claim had uncured deficiencies |
| 45426 | Claim had uncured deficiencies |
| 45427 | Claim had uncured deficiencies |
| 45428 | Claim had uncured deficiencies |
| 45429 | Claim had uncured deficiencies |
| 45431 | Claim had uncured deficiencies |
| 45434 | Claim had uncured deficiencies |
| 45437 | Claim had uncured deficiencies |
| 45438 | Claim had uncured deficiencies |
| 45440 | Claim had uncured deficiencies |
| 45441 | Claim had uncured deficiencies |
| 45449 | Claim had uncured deficiencies |
| 45450 | Claim had uncured deficiencies |
| 45478 | Claim had uncured deficiencies |
| 45514 | Claim had uncured deficiencies |

| | |
|---|---|
| 45515 | Claim had uncured deficiencies |
| 45517 | Claim had uncured deficiencies |
| 45543 | Claim had uncured deficiencies |
| 45572 | Claim had uncured deficiencies |
| 45582 | Claim had uncured deficiencies |
| 45635 | Claim had uncured deficiencies |
| 45645 | Claim had uncured deficiencies |
| 45677 | Claim had uncured deficiencies |
| 45698 | Claim had uncured deficiencies |
| 45699 | Claim had uncured deficiencies |
| 45700 | Claim had uncured deficiencies |
| 45701 | Claim had uncured deficiencies |
| 45705 | Claim had uncured deficiencies |
| 45707 | Claim had uncured deficiencies |
| 45708 | Claim had uncured deficiencies |
| 45709 | Claim had uncured deficiencies |
| 45711 | Claim had uncured deficiencies |
| 45738 | Claim had uncured deficiencies |
| 45775 | Claim had uncured deficiencies |
| 45779 | Claim had uncured deficiencies |
| 45784 | Claim had uncured deficiencies |
| 45785 | Claim had uncured deficiencies |
| 45790 | Claim had uncured deficiencies |
| 45822 | Claim had uncured deficiencies |
| 45867 | Claim had uncured deficiencies |
| 45879 | Claim had uncured deficiencies |
| 45880 | Claim had uncured deficiencies |
| 45887 | Claim had uncured deficiencies |
| 45904 | Claim had uncured deficiencies |
| 45909 | Claim had uncured deficiencies |
| 45912 | Claim had uncured deficiencies |
| 45924 | Claim had uncured deficiencies |
| 45927 | Claim had uncured deficiencies |
| 45931 | Claim had uncured deficiencies |
| 45955 | Claim had uncured deficiencies |
| 45974 | Claim had uncured deficiencies |
| 45977 | Claim had uncured deficiencies |
| 45980 | Claim had uncured deficiencies |
| 45981 | Claim had uncured deficiencies |
| 45982 | Claim had uncured deficiencies |
| 45993 | Claim had uncured deficiencies |
| 45997 | Claim had uncured deficiencies |
| 45998 | Claim had uncured deficiencies |
| 45999 | Claim had uncured deficiencies |
| 46000 | Claim had uncured deficiencies |
| 46001 | Claim had uncured deficiencies |
| 46002 | Claim had uncured deficiencies |

| | |
|---|---|
| 46003 | Claim had uncured deficiencies |
| 46004 | Claim had uncured deficiencies |
| 46006 | Claim had uncured deficiencies |
| 46007 | Claim had uncured deficiencies |
| 46009 | Claim had uncured deficiencies |
| 46010 | Claim had uncured deficiencies |
| 46011 | Claim had uncured deficiencies |
| 46012 | Claim had uncured deficiencies |
| 46014 | Claim had uncured deficiencies |
| 46017 | Claim had uncured deficiencies |
| 46018 | Claim had uncured deficiencies |
| 46024 | Claim had uncured deficiencies |
| 46025 | Claim had uncured deficiencies |
| 46028 | Claim had uncured deficiencies |
| 46035 | Claim had uncured deficiencies |
| 46038 | Claim had uncured deficiencies |
| 46039 | Claim had uncured deficiencies |
| 46040 | Claim had uncured deficiencies |
| 46041 | Claim had uncured deficiencies |
| 46042 | Claim had uncured deficiencies |
| 46043 | Claim had uncured deficiencies |
| 46044 | Claim had uncured deficiencies |
| 46045 | Claim had uncured deficiencies |
| 46047 | Claim had uncured deficiencies |
| 46049 | Claim had uncured deficiencies |
| 46050 | Claim had uncured deficiencies |
| 46051 | Claim had uncured deficiencies |
| 46053 | Claim had uncured deficiencies |
| 46054 | Claim had uncured deficiencies |
| 46056 | Claim had uncured deficiencies |
| 46057 | Claim had uncured deficiencies |
| 46060 | Duplicate |
| 46066 | Claim had uncured deficiencies |
| 46067 | Claim had uncured deficiencies |
| 46068 | Claim had uncured deficiencies |
| 46072 | Claim had uncured deficiencies |
| 46074 | Claim had uncured deficiencies |
| 46075 | Claim had uncured deficiencies |
| 46080 | Claim had uncured deficiencies |
| 46083 | Claim had uncured deficiencies |
| 46085 | Claim had uncured deficiencies |
| 46087 | Claim had uncured deficiencies |
| 46090 | Claim had uncured deficiencies |
| 46092 | Claim had uncured deficiencies |
| 46095 | Claim had uncured deficiencies |
| 46096 | Claim had uncured deficiencies |
| 46101 | Claim had uncured deficiencies |

| | |
|---|---|
| 46102 | Claim had uncured deficiencies |
| 46103 | Claim had uncured deficiencies |
| 46105 | Claim had uncured deficiencies |
| 46106 | Claim had uncured deficiencies |
| 46108 | Claim had uncured deficiencies |
| 46115 | Claim had uncured deficiencies |
| 46117 | Claim had uncured deficiencies |
| 46120 | Claim had uncured deficiencies |
| 46121 | Claim had uncured deficiencies |
| 46123 | Claim had uncured deficiencies |
| 46125 | Claim had uncured deficiencies |
| 46127 | Claim had uncured deficiencies |
| 46128 | Claim had uncured deficiencies |
| 46129 | Claim had uncured deficiencies |
| 46131 | Claim had uncured deficiencies |
| 46132 | Claim had uncured deficiencies |
| 46134 | Claim had uncured deficiencies |
| 46135 | Claim had uncured deficiencies |
| 46136 | Claim had uncured deficiencies |
| 46137 | Duplicate |
| 46139 | Claim had uncured deficiencies |
| 46140 | Claim had uncured deficiencies |
| 46141 | Claim had uncured deficiencies |
| 46142 | Claim had uncured deficiencies |
| 46143 | Claim had uncured deficiencies |
| 46144 | Claim had uncured deficiencies |
| 46145 | Claim had uncured deficiencies |
| 46146 | Claim had uncured deficiencies |
| 46147 | Claim had uncured deficiencies |
| 46148 | Claim had uncured deficiencies |
| 46149 | Claim had uncured deficiencies |
| 46150 | Claim had uncured deficiencies |
| 46151 | Claim had uncured deficiencies |
| 46154 | Claim had uncured deficiencies |
| 46156 | Claim had uncured deficiencies |
| 46157 | Claim had uncured deficiencies |
| 46159 | Claim had uncured deficiencies |
| 46161 | Claim had uncured deficiencies |
| 46163 | Claim had uncured deficiencies |
| 46164 | Claim had uncured deficiencies |
| 46166 | Claim had uncured deficiencies |
| 46167 | Claim had uncured deficiencies |
| 46168 | Claim had uncured deficiencies |
| 46169 | Claim had uncured deficiencies |
| 46170 | Claim had uncured deficiencies |
| 46171 | Claim had uncured deficiencies |
| 46172 | Claim had uncured deficiencies |

| | |
|---|---|
| 46173 | Claim had uncured deficiencies |
| 46174 | Claim had uncured deficiencies |
| 46175 | Claim had uncured deficiencies |
| 46176 | Claim had uncured deficiencies |
| 46177 | Claim had uncured deficiencies |
| 46178 | Claim had uncured deficiencies |
| 46179 | Claim had uncured deficiencies |
| 46182 | Claim had uncured deficiencies |
| 46183 | Claim had uncured deficiencies |
| 46184 | Claim had uncured deficiencies |
| 46185 | Claim had uncured deficiencies |
| 46186 | Claim had uncured deficiencies |
| 46187 | Claim had uncured deficiencies |
| 46188 | Claim had uncured deficiencies |
| 46190 | Claim had uncured deficiencies |
| 46191 | Claim had uncured deficiencies |
| 46192 | Claim had uncured deficiencies |
| 46193 | Claim had uncured deficiencies |
| 46194 | Claim had uncured deficiencies |
| 46195 | Claim had uncured deficiencies |
| 46196 | Claim had uncured deficiencies |
| 46198 | Claim had uncured deficiencies |
| 46199 | Claim had uncured deficiencies |
| 46200 | Claim had uncured deficiencies |
| 46202 | Claim had uncured deficiencies |
| 46203 | Claim had uncured deficiencies |
| 46206 | Claim had uncured deficiencies |
| 46208 | Claim had uncured deficiencies |
| 46209 | Claim had uncured deficiencies |
| 46211 | Claim had uncured deficiencies |
| 46213 | Claim had uncured deficiencies |
| 46214 | Claim had uncured deficiencies |
| 46215 | Claim had uncured deficiencies |
| 46216 | Claim had uncured deficiencies |
| 46217 | Claim had uncured deficiencies |
| 46221 | Claim had uncured deficiencies |
| 46222 | Claim had uncured deficiencies |
| 46224 | Claim had uncured deficiencies |
| 46226 | Claim had uncured deficiencies |
| 46227 | Claim had uncured deficiencies |
| 46228 | Claim had uncured deficiencies |
| 46230 | Claim had uncured deficiencies |
| 46231 | Claim had uncured deficiencies |
| 46232 | Claim had uncured deficiencies |
| 46234 | Claim had uncured deficiencies |
| 46235 | Claim had uncured deficiencies |
| 46236 | Claim had uncured deficiencies |

| | |
|---|---|
| 46238 | Claim had uncured deficiencies |
| 46239 | Claim had uncured deficiencies |
| 46240 | Claim had uncured deficiencies |
| 46242 | Claim had uncured deficiencies |
| 46244 | Claim had uncured deficiencies |
| 46245 | Claim had uncured deficiencies |
| 46252 | Claim had uncured deficiencies |
| 46254 | Claim had uncured deficiencies |
| 46255 | Claim had uncured deficiencies |
| 46256 | Claim had uncured deficiencies |
| 46257 | Claim had uncured deficiencies |
| 46258 | Duplicate |
| 46260 | Claim had uncured deficiencies |
| 46263 | Claim had uncured deficiencies |
| 46265 | Claim had uncured deficiencies |
| 46267 | Claim had uncured deficiencies |
| 46269 | Claim had uncured deficiencies |
| 46276 | Claim had uncured deficiencies |
| 46277 | Claim had uncured deficiencies |
| 46278 | Claim had uncured deficiencies |
| 46288 | Claim had uncured deficiencies |
| 46292 | Claim had uncured deficiencies |
| 46293 | Claim had uncured deficiencies |
| 46294 | Claim had uncured deficiencies |
| 46295 | Claim had uncured deficiencies |
| 46297 | Duplicate |
| 46298 | Claim had uncured deficiencies |
| 46300 | Claim had uncured deficiencies |
| 46307 | Claim had uncured deficiencies |
| 46313 | Claim had uncured deficiencies |
| 46314 | Claim had uncured deficiencies |
| 46315 | Claim had uncured deficiencies |
| 46316 | Claim had uncured deficiencies |
| 46317 | Claim had uncured deficiencies |
| 46318 | Claim had uncured deficiencies |
| 46319 | Claim had uncured deficiencies |
| 46320 | Claim had uncured deficiencies |
| 46321 | Claim had uncured deficiencies |
| 46322 | Claim had uncured deficiencies |
| 46323 | Claim had uncured deficiencies |
| 46324 | Claim had uncured deficiencies |
| 46325 | Claim had uncured deficiencies |
| 46326 | Claim had uncured deficiencies |
| 46327 | Claim had uncured deficiencies |
| 46328 | Claim had uncured deficiencies |
| 46329 | Claim had uncured deficiencies |
| 46330 | Claim had uncured deficiencies |

| | |
|---|---|
| 46331 | Claim had uncured deficiencies |
| 46332 | Claim had uncured deficiencies |
| 46333 | Claim had uncured deficiencies |
| 46334 | Claim had uncured deficiencies |
| 46335 | Claim had uncured deficiencies |
| 46336 | Claim had uncured deficiencies |
| 46337 | Claim had uncured deficiencies |
| 46338 | Claim had uncured deficiencies |
| 46339 | Claim had uncured deficiencies |
| 46340 | Claim had uncured deficiencies |
| 46341 | Claim had uncured deficiencies |
| 46342 | Claim had uncured deficiencies |
| 46343 | Claim had uncured deficiencies |
| 46344 | Claim had uncured deficiencies |
| 46345 | Claim had uncured deficiencies |
| 46346 | Claim had uncured deficiencies |
| 46347 | Claim had uncured deficiencies |
| 46348 | Claim had uncured deficiencies |
| 46349 | Claim had uncured deficiencies |
| 46350 | Claim had uncured deficiencies |
| 46351 | Claim had uncured deficiencies |
| 46352 | Claim had uncured deficiencies |
| 46353 | Claim had uncured deficiencies |
| 46354 | Claim had uncured deficiencies |
| 46355 | Claim had uncured deficiencies |
| 46356 | Claim had uncured deficiencies |
| 46357 | Claim had uncured deficiencies |
| 46358 | Claim had uncured deficiencies |
| 46359 | Claim had uncured deficiencies |
| 46360 | Claim had uncured deficiencies |
| 46361 | Claim had uncured deficiencies |
| 46362 | Claim had uncured deficiencies |
| 46363 | Claim had uncured deficiencies |
| 46364 | Claim had uncured deficiencies |
| 46365 | Claim had uncured deficiencies |
| 46366 | Claim had uncured deficiencies |
| 46367 | Claim had uncured deficiencies |
| 46368 | Claim had uncured deficiencies |
| 46369 | Claim had uncured deficiencies |
| 46370 | Claim had uncured deficiencies |
| 46371 | Claim had uncured deficiencies |
| 46383 | Claim had uncured deficiencies |
| 46384 | Claim had uncured deficiencies |
| 46385 | Claim had uncured deficiencies |
| 46389 | Claim had uncured deficiencies |
| 46394 | Claim had uncured deficiencies |
| 46395 | Claim had uncured deficiencies |

| | |
|---|---|
| 46396 | Claim had uncured deficiencies |
| 46398 | Claim had uncured deficiencies |
| 46399 | Claim had uncured deficiencies |
| 46400 | Claim had uncured deficiencies |
| 46405 | Claim had uncured deficiencies |
| 46406 | Claim had uncured deficiencies |
| 46407 | Claim had uncured deficiencies |
| 46408 | Claim had uncured deficiencies |
| 46409 | Claim had uncured deficiencies |
| 46410 | Claim had uncured deficiencies |
| 46411 | Claim had uncured deficiencies |
| 46414 | Claim had uncured deficiencies |
| 46417 | Claim had uncured deficiencies |
| 46418 | Claim had uncured deficiencies |
| 46419 | Claim had uncured deficiencies |
| 46420 | Claim had uncured deficiencies |
| 46421 | Claim had uncured deficiencies |
| 46422 | Claim had uncured deficiencies |
| 46434 | Claim had uncured deficiencies |
| 46436 | Claim had uncured deficiencies |
| 46443 | Claim had uncured deficiencies |
| 46456 | Claim had uncured deficiencies |
| 46481 | Claim had uncured deficiencies |
| 46505 | Claim had uncured deficiencies |
| 46546 | Claim had uncured deficiencies |
| 46555 | Claim had uncured deficiencies |
| 46556 | Claim had uncured deficiencies |
| 46557 | Claim had uncured deficiencies |
| 46562 | Claim had uncured deficiencies |
| 46564 | Claim had uncured deficiencies |
| 46565 | Claim had uncured deficiencies |
| 46567 | Claim had uncured deficiencies |
| 46568 | Claim had uncured deficiencies |
| 46569 | Claim had uncured deficiencies |
| 46576 | Claim had uncured deficiencies |
| 46579 | Claim had uncured deficiencies |
| 46586 | Claim had uncured deficiencies |
| 46587 | Claim had uncured deficiencies |
| 46606 | Claim had uncured deficiencies |
| 46607 | Claim had uncured deficiencies |
| 46616 | Claim had uncured deficiencies |
| 46625 | Claim had uncured deficiencies |
| 46626 | Claim had uncured deficiencies |
| 46630 | Claim had uncured deficiencies |
| 46647 | Claim had uncured deficiencies |
| 46650 | Claim had uncured deficiencies |
| 46654 | Claim had uncured deficiencies |

| | |
|---|---|
| 46657 | Claim had uncured deficiencies |
| 46660 | Claim had uncured deficiencies |
| 46661 | Claim had uncured deficiencies |
| 46662 | Claim had uncured deficiencies |
| 46665 | Claim had uncured deficiencies |
| 46667 | Claim had uncured deficiencies |
| 46673 | Claim had uncured deficiencies |
| 46678 | Claim had uncured deficiencies |
| 46683 | Claim had uncured deficiencies |
| 46684 | Claim had uncured deficiencies |
| 46685 | Claim had uncured deficiencies |
| 46686 | Claim had uncured deficiencies |
| 46689 | Claim had uncured deficiencies |
| 46690 | Claim had uncured deficiencies |
| 46695 | Claim had uncured deficiencies |
| 46696 | Claim had uncured deficiencies |
| 46697 | Claim had uncured deficiencies |
| 46698 | Claim had uncured deficiencies |
| 46699 | Claim had uncured deficiencies |
| 46700 | Claim had uncured deficiencies |
| 46701 | Claim had uncured deficiencies |
| 46706 | Claim had uncured deficiencies |
| 46708 | Claim had uncured deficiencies |
| 46709 | Claim had uncured deficiencies |
| 46712 | Claim had uncured deficiencies |
| 46720 | Claim had uncured deficiencies |
| 46724 | Claim had uncured deficiencies |
| 46725 | Claim had uncured deficiencies |
| 46726 | Claim had uncured deficiencies |
| 46727 | Claim had uncured deficiencies |
| 46728 | Claim had uncured deficiencies |
| 46729 | Claim had uncured deficiencies |
| 46731 | Claim had uncured deficiencies |
| 46735 | Claim had uncured deficiencies |
| 46736 | Claim had uncured deficiencies |
| 46737 | Claim had uncured deficiencies |
| 46746 | Duplicate |
| 46748 | Claim had uncured deficiencies |
| 46750 | Claim had uncured deficiencies |
| 46752 | Claim had uncured deficiencies |
| 46755 | Claim had uncured deficiencies |
| 46759 | Claim had uncured deficiencies |
| 46760 | Claim had uncured deficiencies |
| 46761 | Claim had uncured deficiencies |
| 46764 | Claim had uncured deficiencies |
| 46766 | Claim had uncured deficiencies |
| 46767 | Claim had uncured deficiencies |

| | |
|---|---|
| 46769 | Claim had uncured deficiencies |
| 46771 | Claim had uncured deficiencies |
| 46774 | Claim had uncured deficiencies |
| 46777 | Claim had uncured deficiencies |
| 46779 | Claim had uncured deficiencies |
| 46781 | Claim had uncured deficiencies |
| 46783 | Claim had uncured deficiencies |
| 46784 | Claim had uncured deficiencies |
| 46787 | Claim had uncured deficiencies |
| 46788 | Claim had uncured deficiencies |
| 46792 | Claim had uncured deficiencies |
| 46793 | Claim had uncured deficiencies |
| 46794 | Claim had uncured deficiencies |
| 46795 | Claim had uncured deficiencies |
| 46797 | Claim had uncured deficiencies |
| 46798 | Claim had uncured deficiencies |
| 46799 | Claim had uncured deficiencies |
| 46800 | Claim had uncured deficiencies |
| 46801 | Claim had uncured deficiencies |
| 46803 | Claim had uncured deficiencies |
| 46804 | Claim had uncured deficiencies |
| 46805 | Claim had uncured deficiencies |
| 46807 | Claim had uncured deficiencies |
| 46809 | Claim had uncured deficiencies |
| 46813 | Duplicate |
| 46815 | Claim had uncured deficiencies |
| 46817 | Claim had uncured deficiencies |
| 46819 | Claim had uncured deficiencies |
| 46821 | Claim had uncured deficiencies |
| 46822 | Claim had uncured deficiencies |
| 46823 | Claim had uncured deficiencies |
| 46825 | Claim had uncured deficiencies |
| 46827 | Claim had uncured deficiencies |
| 46828 | Claim had uncured deficiencies |
| 46829 | Claim had uncured deficiencies |
| 46830 | Claim had uncured deficiencies |
| 46831 | Claim had uncured deficiencies |
| 46832 | Claim had uncured deficiencies |
| 46833 | Claim had uncured deficiencies |
| 46834 | Claim had uncured deficiencies |
| 46835 | Claim had uncured deficiencies |
| 46836 | Claim had uncured deficiencies |
| 46837 | Claim had uncured deficiencies |
| 46838 | Claim had uncured deficiencies |
| 46839 | Claim had uncured deficiencies |
| 46840 | Claim had uncured deficiencies |
| 46841 | Claim had uncured deficiencies |

| | |
|---|---|
| 46842 | Claim had uncured deficiencies |
| 46843 | Claim had uncured deficiencies |
| 46844 | Claim had uncured deficiencies |
| 46845 | Claim had uncured deficiencies |
| 46846 | Claim had uncured deficiencies |
| 46847 | Claim had uncured deficiencies |
| 46848 | Claim had uncured deficiencies |
| 46849 | Claim had uncured deficiencies |
| 46850 | Claim had uncured deficiencies |
| 46851 | Claim had uncured deficiencies |
| 46852 | Claim had uncured deficiencies |
| 46853 | Claim had uncured deficiencies |
| 46854 | Claim had uncured deficiencies |
| 46855 | Claim had uncured deficiencies |
| 46856 | Claim had uncured deficiencies |
| 46857 | Claim had uncured deficiencies |
| 46858 | Duplicate |
| 46859 | Claim had uncured deficiencies |
| 46860 | Claim had uncured deficiencies |
| 46861 | Claim had uncured deficiencies |
| 46862 | Claim had uncured deficiencies |
| 46863 | Claim had uncured deficiencies |
| 46864 | Claim had uncured deficiencies |
| 46865 | Claim had uncured deficiencies |
| 46866 | Claim had uncured deficiencies |
| 46867 | Claim had uncured deficiencies |
| 46868 | Claim had uncured deficiencies |
| 46869 | Claim had uncured deficiencies |
| 46870 | Claim had uncured deficiencies |
| 46871 | Claim had uncured deficiencies |
| 46872 | Claim had uncured deficiencies |
| 46873 | Claim had uncured deficiencies |
| 46874 | Claim had uncured deficiencies |
| 46875 | Claim had uncured deficiencies |
| 46876 | Claim had uncured deficiencies |
| 46877 | Claim had uncured deficiencies |
| 46878 | Claim had uncured deficiencies |
| 46879 | Claim had uncured deficiencies |
| 46880 | Claim had uncured deficiencies |
| 46881 | Claim had uncured deficiencies |
| 46882 | Claim had uncured deficiencies |
| 46883 | Claim had uncured deficiencies |
| 46884 | Claim had uncured deficiencies |
| 46885 | Claim had uncured deficiencies |
| 46886 | Claim had uncured deficiencies |
| 46887 | Claim had uncured deficiencies |
| 46888 | Claim had uncured deficiencies |

| | |
|---|---|
| 46889 | Claim had uncured deficiencies |
| 46890 | Claim had uncured deficiencies |
| 46891 | Claim had uncured deficiencies |
| 46892 | Claim had uncured deficiencies |
| 46893 | Claim had uncured deficiencies |
| 46894 | Claim had uncured deficiencies |
| 46895 | Claim had uncured deficiencies |
| 46896 | Claim had uncured deficiencies |
| 46897 | Claim had uncured deficiencies |
| 46898 | Claim had uncured deficiencies |
| 46899 | Claim had uncured deficiencies |
| 46901 | Claim had uncured deficiencies |
| 46902 | Claim had uncured deficiencies |
| 46903 | Claim had uncured deficiencies |
| 46904 | Claim had uncured deficiencies |
| 46905 | Claim had uncured deficiencies |
| 46906 | Claim had uncured deficiencies |
| 46907 | Claim had uncured deficiencies |
| 46908 | Claim had uncured deficiencies |
| 46909 | Claim had uncured deficiencies |
| 46910 | Claim had uncured deficiencies |
| 46911 | Claim had uncured deficiencies |
| 46912 | Claim had uncured deficiencies |
| 46913 | Claim had uncured deficiencies |
| 46914 | Claim had uncured deficiencies |
| 46915 | Claim had uncured deficiencies |
| 46916 | Claim had uncured deficiencies |
| 46917 | Claim had uncured deficiencies |
| 46918 | Claim had uncured deficiencies |
| 46919 | Claim had uncured deficiencies |
| 46920 | Claim had uncured deficiencies |
| 46921 | Claim had uncured deficiencies |
| 46922 | Claim had uncured deficiencies |
| 46923 | Claim had uncured deficiencies |
| 46924 | Claim had uncured deficiencies |
| 46925 | Claim had uncured deficiencies |
| 46926 | Claim had uncured deficiencies |
| 46927 | Claim had uncured deficiencies |
| 46928 | Claim had uncured deficiencies |
| 46929 | Claim had uncured deficiencies |
| 46930 | Claim had uncured deficiencies |
| 46931 | Claim had uncured deficiencies |
| 46932 | Claim had uncured deficiencies |
| 46933 | Claim had uncured deficiencies |
| 46934 | Claim had uncured deficiencies |
| 46935 | Claim had uncured deficiencies |
| 46936 | Claim had uncured deficiencies |

| | |
|---|---|
| 46937 | Claim had uncured deficiencies |
| 46938 | Claim had uncured deficiencies |
| 46939 | Claim had uncured deficiencies |
| 46940 | Claim had uncured deficiencies |
| 46941 | Claim had uncured deficiencies |
| 46942 | Claim had uncured deficiencies |
| 46943 | Claim had uncured deficiencies |
| 46944 | Claim had uncured deficiencies |
| 46945 | Claim had uncured deficiencies |
| 46946 | Claim had uncured deficiencies |
| 46947 | Claim had uncured deficiencies |
| 46948 | Claim had uncured deficiencies |
| 46949 | Claim had uncured deficiencies |
| 46950 | Claim had uncured deficiencies |
| 46951 | Claim had uncured deficiencies |
| 46952 | Claim had uncured deficiencies |
| 46953 | Claim had uncured deficiencies |
| 46954 | Claim had uncured deficiencies |
| 46955 | Claim had uncured deficiencies |
| 46956 | Claim had uncured deficiencies |
| 46957 | Claim had uncured deficiencies |
| 46958 | Claim had uncured deficiencies |
| 46959 | Claim had uncured deficiencies |
| 46960 | Claim had uncured deficiencies |
| 46961 | Claim had uncured deficiencies |
| 46962 | Claim had uncured deficiencies |
| 46963 | Claim had uncured deficiencies |
| 46964 | Claim had uncured deficiencies |
| 46965 | Claim had uncured deficiencies |
| 46966 | Claim had uncured deficiencies |
| 46967 | Claim had uncured deficiencies |
| 46968 | Claim had uncured deficiencies |
| 46969 | Claim had uncured deficiencies |
| 46970 | Claim had uncured deficiencies |
| 46971 | Claim had uncured deficiencies |
| 46972 | Claim had uncured deficiencies |
| 46973 | Claim had uncured deficiencies |
| 46974 | Claim had uncured deficiencies |
| 46976 | Claim had uncured deficiencies |
| 46977 | Claim had uncured deficiencies |
| 46979 | Claim had uncured deficiencies |
| 46980 | Claim had uncured deficiencies |
| 46981 | Claim had uncured deficiencies |
| 46982 | Claim had uncured deficiencies |
| 46983 | Claim had uncured deficiencies |
| 46984 | Claim had uncured deficiencies |
| 46985 | Claim had uncured deficiencies |

| | |
|---|---|
| 46986 | Claim had uncured deficiencies |
| 46987 | Claim had uncured deficiencies |
| 46988 | Claim had uncured deficiencies |
| 46989 | Claim had uncured deficiencies |
| 46990 | Claim had uncured deficiencies |
| 46991 | Claim had uncured deficiencies |
| 46992 | Claim had uncured deficiencies |
| 46993 | Claim had uncured deficiencies |
| 46994 | Claim had uncured deficiencies |
| 46995 | Claim had uncured deficiencies |
| 46996 | Claim had uncured deficiencies |
| 46997 | Claim had uncured deficiencies |
| 46998 | Claim had uncured deficiencies |
| 46999 | Claim had uncured deficiencies |
| 47000 | Claim had uncured deficiencies |
| 47001 | Claim had uncured deficiencies |
| 47002 | Claim had uncured deficiencies |
| 47003 | Claim had uncured deficiencies |
| 47004 | Claim had uncured deficiencies |
| 47005 | Claim had uncured deficiencies |
| 47006 | Claim had uncured deficiencies |
| 47007 | Claim had uncured deficiencies |
| 47008 | Claim had uncured deficiencies |
| 47009 | Claim had uncured deficiencies |
| 47010 | Claim had uncured deficiencies |
| 47011 | Claim had uncured deficiencies |
| 47012 | Claim had uncured deficiencies |
| 47014 | Claim had uncured deficiencies |
| 47015 | Claim had uncured deficiencies |
| 47016 | Claim had uncured deficiencies |
| 47017 | Claim had uncured deficiencies |
| 47018 | Claim had uncured deficiencies |
| 47019 | Claim had uncured deficiencies |
| 47020 | Claim had uncured deficiencies |
| 47021 | Claim had uncured deficiencies |
| 47022 | Claim had uncured deficiencies |
| 47023 | Claim had uncured deficiencies |
| 47024 | Claim had uncured deficiencies |
| 47025 | Claim had uncured deficiencies |
| 47026 | Claim had uncured deficiencies |
| 47027 | Claim had uncured deficiencies |
| 47028 | Claim had uncured deficiencies |
| 47029 | Claim had uncured deficiencies |
| 47030 | Claim had uncured deficiencies |
| 47031 | Claim had uncured deficiencies |
| 47032 | Claim had uncured deficiencies |
| 47033 | Claim had uncured deficiencies |

| | |
|---|---|
| 47034 | Claim had uncured deficiencies |
| 47035 | Claim had uncured deficiencies |
| 47036 | Claim had uncured deficiencies |
| 47037 | Claim had uncured deficiencies |
| 47038 | Claim had uncured deficiencies |
| 47039 | Claim had uncured deficiencies |
| 47040 | Claim had uncured deficiencies |
| 47041 | Claim had uncured deficiencies |
| 47042 | Claim had uncured deficiencies |
| 47043 | Claim had uncured deficiencies |
| 47044 | Claim had uncured deficiencies |
| 47045 | Claim had uncured deficiencies |
| 47046 | Claim had uncured deficiencies |
| 47047 | Claim had uncured deficiencies |
| 47048 | Claim had uncured deficiencies |
| 47049 | Claim had uncured deficiencies |
| 47050 | Claim had uncured deficiencies |
| 47051 | Claim had uncured deficiencies |
| 47052 | Claim had uncured deficiencies |
| 47053 | Claim had uncured deficiencies |
| 47054 | Claim had uncured deficiencies |
| 47055 | Claim had uncured deficiencies |
| 47056 | Claim had uncured deficiencies |
| 47057 | Claim had uncured deficiencies |
| 47058 | Claim had uncured deficiencies |
| 47059 | Claim had uncured deficiencies |
| 47060 | Claim had uncured deficiencies |
| 47061 | Claim had uncured deficiencies |
| 47062 | Claim had uncured deficiencies |
| 47063 | Claim had uncured deficiencies |
| 47064 | Claim had uncured deficiencies |
| 47065 | Claim had uncured deficiencies |
| 47066 | Claim had uncured deficiencies |
| 47067 | Claim had uncured deficiencies |
| 47068 | Claim had uncured deficiencies |
| 47069 | Claim had uncured deficiencies |
| 47070 | Claim had uncured deficiencies |
| 47071 | Claim had uncured deficiencies |
| 47072 | Claim had uncured deficiencies |
| 47073 | Claim had uncured deficiencies |
| 47074 | Claim had uncured deficiencies |
| 47075 | Claim had uncured deficiencies |
| 47076 | Claim had uncured deficiencies |
| 47077 | Claim had uncured deficiencies |
| 47078 | Claim had uncured deficiencies |
| 47079 | Claim had uncured deficiencies |
| 47080 | Claim had uncured deficiencies |

| | |
|---|---|
| 47081 | Claim had uncured deficiencies |
| 47082 | Claim had uncured deficiencies |
| 47083 | Claim had uncured deficiencies |
| 47084 | Claim had uncured deficiencies |
| 47085 | Claim had uncured deficiencies |
| 47086 | Claim had uncured deficiencies |
| 47087 | Claim had uncured deficiencies |
| 47088 | Claim had uncured deficiencies |
| 47089 | Claim had uncured deficiencies |
| 47090 | Claim had uncured deficiencies |
| 47091 | Claim had uncured deficiencies |
| 47092 | Claim had uncured deficiencies |
| 47093 | Claim had uncured deficiencies |
| 47094 | Claim had uncured deficiencies |
| 47095 | Claim had uncured deficiencies |
| 47096 | Claim had uncured deficiencies |
| 47097 | Claim had uncured deficiencies |
| 47098 | Claim had uncured deficiencies |
| 47099 | Claim had uncured deficiencies |
| 47100 | Claim had uncured deficiencies |
| 47101 | Claim had uncured deficiencies |
| 47102 | Claim had uncured deficiencies |
| 47103 | Claim had uncured deficiencies |
| 47104 | Claim had uncured deficiencies |
| 47105 | Claim had uncured deficiencies |
| 47106 | Claim had uncured deficiencies |
| 47107 | Claim had uncured deficiencies |
| 47108 | Claim had uncured deficiencies |
| 47109 | Claim had uncured deficiencies |
| 47110 | Claim had uncured deficiencies |
| 47111 | Claim had uncured deficiencies |
| 47112 | Claim had uncured deficiencies |
| 47113 | Claim had uncured deficiencies |
| 47114 | Claim had uncured deficiencies |
| 47115 | Claim had uncured deficiencies |
| 47116 | Claim had uncured deficiencies |
| 47117 | Claim had uncured deficiencies |
| 47118 | Claim had uncured deficiencies |
| 47119 | Claim had uncured deficiencies |
| 47120 | Claim had uncured deficiencies |
| 47121 | Claim had uncured deficiencies |
| 47122 | Claim had uncured deficiencies |
| 47123 | Claim had uncured deficiencies |
| 47124 | Claim had uncured deficiencies |
| 47125 | Claim had uncured deficiencies |
| 47126 | Claim had uncured deficiencies |
| 47127 | Claim had uncured deficiencies |

| | |
|---|---|
| 47128 | Claim had uncured deficiencies |
| 47129 | Claim had uncured deficiencies |
| 47130 | Claim had uncured deficiencies |
| 47131 | Claim had uncured deficiencies |
| 47132 | Claim had uncured deficiencies |
| 47133 | Claim had uncured deficiencies |
| 47134 | Claim had uncured deficiencies |
| 47135 | Claim had uncured deficiencies |
| 47136 | Claim had uncured deficiencies |
| 47137 | Claim had uncured deficiencies |
| 47138 | Claim had uncured deficiencies |
| 47139 | Claim had uncured deficiencies |
| 47140 | Claim had uncured deficiencies |
| 47143 | Claim had uncured deficiencies |
| 47144 | Claim had uncured deficiencies |
| 47145 | Claim had uncured deficiencies |
| 47146 | Claim had uncured deficiencies |
| 47148 | Claim had uncured deficiencies |
| 47149 | Claim had uncured deficiencies |
| 47150 | Claim had uncured deficiencies |
| 47151 | Claim had uncured deficiencies |
| 47152 | Claim had uncured deficiencies |
| 47153 | Claim had uncured deficiencies |
| 47154 | Claim had uncured deficiencies |
| 47155 | Claim had uncured deficiencies |
| 47156 | Claim had uncured deficiencies |
| 47157 | Claim had uncured deficiencies |
| 47158 | Claim had uncured deficiencies |
| 47159 | Claim had uncured deficiencies |
| 47160 | Claim had uncured deficiencies |
| 47161 | Claim had uncured deficiencies |
| 47162 | Claim had uncured deficiencies |
| 47163 | Claim had uncured deficiencies |
| 47164 | Claim had uncured deficiencies |
| 47165 | Claim had uncured deficiencies |
| 47166 | Claim had uncured deficiencies |
| 47167 | Claim had uncured deficiencies |
| 47168 | Claim had uncured deficiencies |
| 47169 | Claim had uncured deficiencies |
| 47170 | Claim had uncured deficiencies |
| 47171 | Claim had uncured deficiencies |
| 47172 | Claim had uncured deficiencies |
| 47173 | Claim had uncured deficiencies |
| 47174 | Claim had uncured deficiencies |
| 47175 | Claim had uncured deficiencies |
| 47176 | Claim had uncured deficiencies |
| 47177 | Claim had uncured deficiencies |

| | |
|---|---|
| 47178 | Claim had uncured deficiencies |
| 47179 | Claim had uncured deficiencies |
| 47180 | Claim had uncured deficiencies |
| 47181 | Claim had uncured deficiencies |
| 47182 | Claim had uncured deficiencies |
| 47183 | Claim had uncured deficiencies |
| 47184 | Claim had uncured deficiencies |
| 47185 | Claim had uncured deficiencies |
| 47186 | Claim had uncured deficiencies |
| 47187 | Claim had uncured deficiencies |
| 47188 | Claim had uncured deficiencies |
| 47189 | Claim had uncured deficiencies |
| 47190 | Claim had uncured deficiencies |
| 47191 | Claim had uncured deficiencies |
| 47192 | Claim had uncured deficiencies |
| 47193 | Claim had uncured deficiencies |
| 47194 | Claim had uncured deficiencies |
| 47195 | Claim had uncured deficiencies |
| 47196 | Claim had uncured deficiencies |
| 47197 | Claim had uncured deficiencies |
| 47198 | Claim had uncured deficiencies |
| 47199 | Claim had uncured deficiencies |
| 47200 | Claim had uncured deficiencies |
| 47201 | Claim had uncured deficiencies |
| 47202 | Claim had uncured deficiencies |
| 47203 | Claim had uncured deficiencies |
| 47204 | Claim had uncured deficiencies |
| 47205 | Claim had uncured deficiencies |
| 47206 | Claim had uncured deficiencies |
| 47207 | Claim had uncured deficiencies |
| 47208 | Claim had uncured deficiencies |
| 47209 | Claim had uncured deficiencies |
| 47210 | Claim had uncured deficiencies |
| 47211 | Claim had uncured deficiencies |
| 47212 | Claim had uncured deficiencies |
| 47213 | Claim had uncured deficiencies |
| 47214 | Claim had uncured deficiencies |
| 47215 | Claim had uncured deficiencies |
| 47216 | Claim had uncured deficiencies |
| 47217 | Claim had uncured deficiencies |
| 47218 | Claim had uncured deficiencies |
| 47219 | Claim had uncured deficiencies |
| 47220 | Claim had uncured deficiencies |
| 47221 | Claim had uncured deficiencies |
| 47222 | Claim had uncured deficiencies |
| 47223 | Claim had uncured deficiencies |
| 47224 | Claim had uncured deficiencies |

| | |
|---|---|
| 47225 | Claim had uncured deficiencies |
| 47226 | Claim had uncured deficiencies |
| 47227 | Claim had uncured deficiencies |
| 47228 | Claim had uncured deficiencies |
| 47229 | Claim had uncured deficiencies |
| 47230 | Claim had uncured deficiencies |
| 47231 | Claim had uncured deficiencies |
| 47232 | Claim had uncured deficiencies |
| 47233 | Claim had uncured deficiencies |
| 47234 | Claim had uncured deficiencies |
| 47235 | Claim had uncured deficiencies |
| 47236 | Claim had uncured deficiencies |
| 47237 | Claim had uncured deficiencies |
| 47238 | Claim had uncured deficiencies |
| 47239 | Claim had uncured deficiencies |
| 47240 | Claim had uncured deficiencies |
| 47241 | Claim had uncured deficiencies |
| 47242 | Claim had uncured deficiencies |
| 47243 | Claim had uncured deficiencies |
| 47244 | Claim had uncured deficiencies |
| 47245 | Claim had uncured deficiencies |
| 47246 | Claim had uncured deficiencies |
| 47247 | Claim had uncured deficiencies |
| 47248 | Claim had uncured deficiencies |
| 47249 | Claim had uncured deficiencies |
| 47250 | Claim had uncured deficiencies |
| 47251 | Claim had uncured deficiencies |
| 47252 | Claim had uncured deficiencies |
| 47253 | Claim had uncured deficiencies |
| 47254 | Claim had uncured deficiencies |
| 47255 | Claim had uncured deficiencies |
| 47256 | Claim had uncured deficiencies |
| 47257 | Claim had uncured deficiencies |
| 47258 | Claim had uncured deficiencies |
| 47260 | Claim had uncured deficiencies |
| 47261 | Claim had uncured deficiencies |
| 47262 | Claim had uncured deficiencies |
| 47263 | Claim had uncured deficiencies |
| 47264 | Claim had uncured deficiencies |
| 47265 | Claim had uncured deficiencies |
| 47266 | Claim had uncured deficiencies |
| 47267 | Claim had uncured deficiencies |
| 47268 | Claim had uncured deficiencies |
| 47269 | Claim had uncured deficiencies |
| 47270 | Claim had uncured deficiencies |
| 47273 | Claim had uncured deficiencies |
| 47274 | Claim had uncured deficiencies |

| 47275 | Duplicate |
| 47276 | Claim had uncured deficiencies |
| 47277 | Claim had uncured deficiencies |
| 47278 | Claim had uncured deficiencies |
| 47280 | Duplicate |
| 47281 | Claim had uncured deficiencies |
| 47282 | Claim had uncured deficiencies |
| 47283 | Claim had uncured deficiencies |
| 47284 | Claim had uncured deficiencies |
| 47285 | Claim had uncured deficiencies |
| 47286 | Claim had uncured deficiencies |
| 47287 | Claim had uncured deficiencies |
| 47288 | Claim had uncured deficiencies |
| 47289 | Claim had uncured deficiencies |
| 47290 | Claim had uncured deficiencies |
| 47291 | Claim had uncured deficiencies |
| 47292 | Claim had uncured deficiencies |
| 47295 | Claim had uncured deficiencies |
| 47296 | Claim had uncured deficiencies |
| 47297 | Claim had uncured deficiencies |
| 47298 | Claim had uncured deficiencies |
| 47304 | Claim had uncured deficiencies |
| 47306 | Claim had uncured deficiencies |
| 47307 | Claim had uncured deficiencies |
| 47308 | Claim had uncured deficiencies |
| 47309 | Claim had uncured deficiencies |
| 47310 | Claim had uncured deficiencies |
| 47311 | Claim had uncured deficiencies |
| 47312 | Claim had uncured deficiencies |
| 47313 | Claim had uncured deficiencies |
| 47314 | Claim had uncured deficiencies |
| 47315 | Claim had uncured deficiencies |
| 47318 | Claim had uncured deficiencies |
| 47319 | Claim had uncured deficiencies |
| 47320 | Claim had uncured deficiencies |
| 47321 | Claim had uncured deficiencies |
| 47322 | Claim had uncured deficiencies |
| 47323 | Claim had uncured deficiencies |
| 47324 | Claim had uncured deficiencies |
| 47325 | Claim had uncured deficiencies |
| 47326 | Claim had uncured deficiencies |
| 47327 | Claim had uncured deficiencies |
| 47328 | Claim had uncured deficiencies |
| 47329 | Claim had uncured deficiencies |
| 47330 | Claim had uncured deficiencies |
| 47331 | Claim had uncured deficiencies |
| 47332 | Claim had uncured deficiencies |

| | |
|---|---|
| 47333 | Claim had uncured deficiencies |
| 47334 | Claim had uncured deficiencies |
| 47335 | Claim had uncured deficiencies |
| 47336 | Claim had uncured deficiencies |
| 47338 | Claim had uncured deficiencies |
| 47340 | Claim had uncured deficiencies |
| 47341 | Claim had uncured deficiencies |
| 47344 | Claim had uncured deficiencies |
| 47345 | Claim had uncured deficiencies |
| 47346 | Claim had uncured deficiencies |
| 47347 | Claim had uncured deficiencies |
| 47349 | Claim had uncured deficiencies |
| 47350 | Claim had uncured deficiencies |
| 47351 | Claim had uncured deficiencies |
| 47352 | Claim had uncured deficiencies |
| 47353 | Claim had uncured deficiencies |
| 47354 | Claim had uncured deficiencies |
| 47355 | Claim had uncured deficiencies |
| 47356 | Claim had uncured deficiencies |
| 47357 | Claim had uncured deficiencies |
| 47358 | Claim had uncured deficiencies |
| 47359 | Claim had uncured deficiencies |
| 47360 | Claim had uncured deficiencies |
| 47361 | Claim had uncured deficiencies |
| 47362 | Claim had uncured deficiencies |
| 47363 | Claim had uncured deficiencies |
| 47364 | Claim had uncured deficiencies |
| 47365 | Claim had uncured deficiencies |
| 47366 | Claim had uncured deficiencies |
| 47367 | Claim had uncured deficiencies |
| 47369 | Claim had uncured deficiencies |
| 47370 | Claim had uncured deficiencies |
| 47372 | Claim had uncured deficiencies |
| 47373 | Claim had uncured deficiencies |
| 47374 | Claim had uncured deficiencies |
| 47375 | Claim had uncured deficiencies |
| 47376 | Claim had uncured deficiencies |
| 47377 | Claim had uncured deficiencies |
| 47378 | Claim had uncured deficiencies |
| 47379 | Claim had uncured deficiencies |
| 47380 | Claim had uncured deficiencies |
| 47383 | Claim had uncured deficiencies |
| 47384 | Claim had uncured deficiencies |
| 47385 | Claim had uncured deficiencies |
| 47386 | Claim had uncured deficiencies |
| 47387 | Claim had uncured deficiencies |
| 47388 | Claim had uncured deficiencies |

| | |
|---|---|
| 47389 | Claim had uncured deficiencies |
| 47390 | Claim had uncured deficiencies |
| 47391 | Claim had uncured deficiencies |
| 47392 | Claim had uncured deficiencies |
| 47393 | Claim had uncured deficiencies |
| 47394 | Claim had uncured deficiencies |
| 47395 | Claim had uncured deficiencies |
| 47396 | Claim had uncured deficiencies |
| 47397 | Claim had uncured deficiencies |
| 47398 | Claim had uncured deficiencies |
| 47399 | Claim had uncured deficiencies |
| 47400 | Claim had uncured deficiencies |
| 47401 | Claim had uncured deficiencies |
| 47402 | Claim had uncured deficiencies |
| 47403 | Claim had uncured deficiencies |
| 47404 | Claim had uncured deficiencies |
| 47405 | Claim had uncured deficiencies |
| 47406 | Claim had uncured deficiencies |
| 47407 | Claim had uncured deficiencies |
| 47408 | Claim had uncured deficiencies |
| 47409 | Claim had uncured deficiencies |
| 47410 | Claim had uncured deficiencies |
| 47411 | Claim had uncured deficiencies |
| 47412 | Claim had uncured deficiencies |
| 47413 | Claim had uncured deficiencies |
| 47414 | Claim had uncured deficiencies |
| 47415 | Claim had uncured deficiencies |
| 47416 | Claim had uncured deficiencies |
| 47417 | Claim had uncured deficiencies |
| 47418 | Claim had uncured deficiencies |
| 47419 | Claim had uncured deficiencies |
| 47420 | Claim had uncured deficiencies |
| 47421 | Claim had uncured deficiencies |
| 47422 | Claim had uncured deficiencies |
| 47423 | Claim had uncured deficiencies |
| 47424 | Claim had uncured deficiencies |
| 47425 | Claim had uncured deficiencies |
| 47426 | Claim had uncured deficiencies |
| 47427 | Claim had uncured deficiencies |
| 47431 | Claim had uncured deficiencies |
| 47432 | Duplicate |
| 47433 | Duplicate |
| 47434 | Duplicate |
| 47435 | Duplicate |
| 47436 | Duplicate |
| 47437 | Duplicate |
| 47446 | Claim had uncured deficiencies |

| | |
|---|---|
| 47449 | Claim had uncured deficiencies |
| 47453 | Claim had uncured deficiencies |
| 47454 | Claim had uncured deficiencies |
| 47455 | Claim had uncured deficiencies |
| 47456 | Claim had uncured deficiencies |
| 47457 | Claim had uncured deficiencies |
| 47458 | Claim had uncured deficiencies |
| 47459 | Claim had uncured deficiencies |
| 47461 | Claim had uncured deficiencies |
| 47463 | Claim had uncured deficiencies |
| 47464 | Claim had uncured deficiencies |
| 47465 | Claim had uncured deficiencies |
| 47466 | Claim had uncured deficiencies |
| 47467 | Claim had uncured deficiencies |
| 47468 | Claim had uncured deficiencies |
| 47469 | Claim had uncured deficiencies |
| 47470 | Claim had uncured deficiencies |
| 47473 | Claim had uncured deficiencies |
| 47474 | Claim had uncured deficiencies |
| 47475 | Claim had uncured deficiencies |
| 47476 | Claim had uncured deficiencies |
| 47479 | Claim had uncured deficiencies |
| 47480 | Claim had uncured deficiencies |
| 47481 | Claim had uncured deficiencies |
| 47487 | Claim had uncured deficiencies |
| 47489 | Claim had uncured deficiencies |
| 47490 | Claim had uncured deficiencies |
| 47491 | Claim had uncured deficiencies |
| 47492 | Claim had uncured deficiencies |
| 47493 | Claim had uncured deficiencies |
| 47494 | Claim had uncured deficiencies |
| 47495 | Claim had uncured deficiencies |
| 47496 | Claim had uncured deficiencies |
| 47497 | Claim had uncured deficiencies |
| 47498 | Claim had uncured deficiencies |
| 47499 | Claim had uncured deficiencies |
| 47500 | Claim had uncured deficiencies |
| 47501 | Claim had uncured deficiencies |
| 47506 | Claim had uncured deficiencies |
| 47510 | Claim had uncured deficiencies |
| 47512 | Claim had uncured deficiencies |
| 47513 | Claim had uncured deficiencies |
| 47514 | Claim had uncured deficiencies |
| 47515 | Claim had uncured deficiencies |
| 47516 | Claim had uncured deficiencies |
| 47524 | Claim had uncured deficiencies |
| 47526 | Claim had uncured deficiencies |

| | |
|---|---|
| 47530 | Claim had uncured deficiencies |
| 47531 | Duplicate |
| 47533 | Claim had uncured deficiencies |
| 47536 | Claim had uncured deficiencies |
| 47541 | Claim had uncured deficiencies |
| 47546 | Claim had uncured deficiencies |
| 47549 | Claim had uncured deficiencies |
| 47550 | Claim had uncured deficiencies |
| 47552 | Claim had uncured deficiencies |
| 47553 | Claim had uncured deficiencies |
| 47560 | Claim had uncured deficiencies |
| 47561 | Claim had uncured deficiencies |
| 47563 | Claim had uncured deficiencies |
| 47565 | Claim had uncured deficiencies |
| 47569 | Claim had uncured deficiencies |
| 47572 | Claim had uncured deficiencies |
| 47573 | Claim had uncured deficiencies |
| 47574 | Claim had uncured deficiencies |
| 47577 | Claim had uncured deficiencies |
| 47581 | Claim had uncured deficiencies |
| 47582 | Claim had uncured deficiencies |
| 47583 | Claim had uncured deficiencies |
| 47584 | Claim had uncured deficiencies |
| 47585 | Claim had uncured deficiencies |
| 47586 | Claim had uncured deficiencies |
| 47587 | Claim had uncured deficiencies |
| 47588 | Claim had uncured deficiencies |
| 47591 | Claim had uncured deficiencies |
| 47592 | Claim had uncured deficiencies |
| 47593 | Claim had uncured deficiencies |
| 47596 | Claim had uncured deficiencies |
| 47597 | Claim had uncured deficiencies |
| 47599 | Claim had uncured deficiencies |
| 47600 | Claim had uncured deficiencies |
| 47601 | Claim had uncured deficiencies |
| 47602 | Claim had uncured deficiencies |
| 47603 | Claim had uncured deficiencies |
| 47605 | Claim had uncured deficiencies |
| 47606 | Claim had uncured deficiencies |
| 47607 | Claim had uncured deficiencies |
| 47609 | Claim had uncured deficiencies |
| 47610 | Claim had uncured deficiencies |
| 47613 | Claim had uncured deficiencies |
| 47617 | Claim had uncured deficiencies |
| 47620 | Claim had uncured deficiencies |
| 47622 | Claim had uncured deficiencies |
| 47623 | Claim had uncured deficiencies |

| | |
|---|---|
| 47624 | Claim had uncured deficiencies |
| 47625 | Claim had uncured deficiencies |
| 47627 | Claim had uncured deficiencies |
| 47628 | Claim had uncured deficiencies |
| 47629 | Claim had uncured deficiencies |
| 47634 | Claim had uncured deficiencies |
| 47635 | Claim had uncured deficiencies |
| 47636 | Claim had uncured deficiencies |
| 47637 | Claim had uncured deficiencies |
| 47639 | Claim had uncured deficiencies |
| 47640 | Claim had uncured deficiencies |
| 47641 | Claim had uncured deficiencies |
| 47642 | Claim had uncured deficiencies |
| 47644 | Claim had uncured deficiencies |
| 47647 | Claim had uncured deficiencies |
| 47648 | Claim had uncured deficiencies |
| 47649 | Claim had uncured deficiencies |
| 47651 | Claim had uncured deficiencies |
| 47652 | Claim had uncured deficiencies |
| 47653 | Claim had uncured deficiencies |
| 47654 | Claim had uncured deficiencies |
| 47655 | Claim had uncured deficiencies |
| 47660 | Claim had uncured deficiencies |
| 47661 | Claim had uncured deficiencies |
| 47662 | Claim had uncured deficiencies |
| 47663 | Claim had uncured deficiencies |
| 47666 | Claim had uncured deficiencies |
| 47667 | Claim had uncured deficiencies |
| 47671 | Claim had uncured deficiencies |
| 47673 | Claim had uncured deficiencies |
| 47674 | Claim had uncured deficiencies |
| 47676 | Claim had uncured deficiencies |
| 47677 | Claim had uncured deficiencies |
| 47678 | Claim had uncured deficiencies |
| 47681 | Claim had uncured deficiencies |
| 47682 | Claim had uncured deficiencies |
| 47683 | Claim had uncured deficiencies |
| 47684 | Claim had uncured deficiencies |
| 47685 | Claim had uncured deficiencies |
| 47691 | Claim had uncured deficiencies |
| 47694 | Claim had uncured deficiencies |
| 47696 | Claim had uncured deficiencies |
| 47698 | Claim had uncured deficiencies |
| 47699 | Claim had uncured deficiencies |
| 47700 | Claim had uncured deficiencies |
| 47701 | Claim had uncured deficiencies |
| 47702 | Claim had uncured deficiencies |

| | |
|---|---|
| 47703 | Claim had uncured deficiencies |
| 47704 | Claim had uncured deficiencies |
| 47705 | Claim had uncured deficiencies |
| 47706 | Claim had uncured deficiencies |
| 47707 | Claim had uncured deficiencies |
| 47708 | Claim had uncured deficiencies |
| 47709 | Claim had uncured deficiencies |
| 47710 | Claim had uncured deficiencies |
| 47711 | Claim had uncured deficiencies |
| 47712 | Claim had uncured deficiencies |
| 47713 | Claim had uncured deficiencies |
| 47714 | Claim had uncured deficiencies |
| 47715 | Claim had uncured deficiencies |
| 47716 | Claim had uncured deficiencies |
| 47717 | Claim had uncured deficiencies |
| 47718 | Duplicate |
| 47719 | Duplicate |
| 47720 | Claim had uncured deficiencies |
| 47721 | Duplicate |
| 47722 | Claim had uncured deficiencies |
| 47723 | Duplicate |
| 47725 | Claim had uncured deficiencies |
| 47726 | Duplicate |
| 47727 | Duplicate |
| 47728 | Claim had uncured deficiencies |
| 47730 | Duplicate |
| 47732 | Claim had uncured deficiencies |
| 47733 | Claim had uncured deficiencies |
| 47734 | Claim had uncured deficiencies |
| 47735 | Claim had uncured deficiencies |
| 47736 | Claim had uncured deficiencies |
| 47737 | Claim had uncured deficiencies |
| 47738 | Claim had uncured deficiencies |
| 47739 | Duplicate |
| 47740 | Claim had uncured deficiencies |
| 47741 | Claim had uncured deficiencies |
| 47742 | Claim had uncured deficiencies |
| 47743 | Claim had uncured deficiencies |
| 47744 | Claim had uncured deficiencies |
| 47745 | Claim had uncured deficiencies |
| 47746 | Claim had uncured deficiencies |
| 47747 | Claim had uncured deficiencies |
| 47748 | Claim had uncured deficiencies |
| 47749 | Claim had uncured deficiencies |
| 47750 | Claim had uncured deficiencies |
| 47751 | Claim had uncured deficiencies |
| 47752 | Claim had uncured deficiencies |

| | |
|---|---|
| 47753 | Claim had uncured deficiencies |
| 47754 | Claim had uncured deficiencies |
| 47755 | Claim had uncured deficiencies |
| 47756 | Claim had uncured deficiencies |
| 47757 | Claim had uncured deficiencies |
| 47758 | Claim had uncured deficiencies |
| 47759 | Claim had uncured deficiencies |
| 47760 | Claim had uncured deficiencies |
| 47761 | Claim had uncured deficiencies |
| 47762 | Claim had uncured deficiencies |
| 47763 | Claim had uncured deficiencies |
| 47764 | Claim had uncured deficiencies |
| 47765 | Claim had uncured deficiencies |
| 47766 | Claim had uncured deficiencies |
| 47767 | Claim had uncured deficiencies |
| 47768 | Claim had uncured deficiencies |
| 47769 | Claim had uncured deficiencies |
| 47770 | Claim had uncured deficiencies |
| 47771 | Claim had uncured deficiencies |
| 47772 | Claim had uncured deficiencies |
| 47773 | Claim had uncured deficiencies |
| 47774 | Claim had uncured deficiencies |
| 47775 | Claim had uncured deficiencies |
| 47776 | Claim had uncured deficiencies |
| 47777 | Claim had uncured deficiencies |
| 47778 | Claim had uncured deficiencies |
| 47779 | Claim had uncured deficiencies |
| 47780 | Claim had uncured deficiencies |
| 47781 | Claim had uncured deficiencies |
| 47782 | Claim had uncured deficiencies |
| 47783 | Claim had uncured deficiencies |
| 47784 | Claim had uncured deficiencies |
| 47785 | Claim had uncured deficiencies |
| 47787 | Claim had uncured deficiencies |
| 47788 | Claim had uncured deficiencies |
| 47792 | Duplicate |
| 47793 | Claim had uncured deficiencies |
| 47794 | Claim had uncured deficiencies |
| 47796 | Duplicate |
| 47799 | Duplicate |
| 47801 | Claim had uncured deficiencies |
| 47802 | Claim had uncured deficiencies |
| 47803 | Duplicate |
| 47804 | Claim had uncured deficiencies |
| 47806 | Claim had uncured deficiencies |
| 47809 | Duplicate |
| 47810 | Claim had uncured deficiencies |

| | |
|---|---|
| 47813 | Claim had uncured deficiencies |
| 47814 | Duplicate |
| 47815 | Duplicate |
| 47816 | Claim had uncured deficiencies |
| 47817 | Claim had uncured deficiencies |
| 47818 | Claim had uncured deficiencies |
| 47820 | Duplicate |
| 47822 | Claim had uncured deficiencies |
| 47823 | Claim had uncured deficiencies |
| 47824 | Duplicate |
| 47825 | Duplicate |
| 47826 | Duplicate |
| 47827 | Claim had uncured deficiencies |
| 47829 | Duplicate |
| 47830 | Duplicate |
| 47831 | Duplicate |
| 47832 | Duplicate |
| 47833 | Claim had uncured deficiencies |
| 47834 | Claim had uncured deficiencies |
| 47835 | Duplicate |
| 47836 | Duplicate |
| 47837 | Duplicate |
| 47838 | Claim had uncured deficiencies |
| 47839 | Duplicate |
| 47840 | Claim had uncured deficiencies |
| 47841 | Claim had uncured deficiencies |
| 47842 | Duplicate |
| 47843 | Duplicate |
| 47844 | Duplicate |
| 47845 | Claim had uncured deficiencies |
| 47846 | Claim had uncured deficiencies |
| 47847 | Claim had uncured deficiencies |
| 47848 | Duplicate |
| 47849 | Duplicate |
| 47850 | Duplicate |
| 47851 | Claim had uncured deficiencies |
| 47854 | Duplicate |
| 47855 | Claim had uncured deficiencies |
| 47856 | Claim had uncured deficiencies |
| 47858 | Duplicate |
| 47860 | Duplicate |
| 47861 | Claim had uncured deficiencies |
| 47862 | Duplicate |
| 47863 | Claim had uncured deficiencies |
| 47864 | Claim had uncured deficiencies |
| 47865 | Duplicate |
| 47866 | Duplicate |

| | |
|---|---|
| 47867 | Claim had uncured deficiencies |
| 47868 | Claim had uncured deficiencies |
| 47869 | Claim had uncured deficiencies |
| 47870 | Duplicate |
| 47871 | Claim had uncured deficiencies |
| 47872 | Duplicate |
| 47873 | Duplicate |
| 47874 | Claim had uncured deficiencies |
| 47875 | Duplicate |
| 47876 | Duplicate |
| 47877 | Claim had uncured deficiencies |
| 47878 | Claim had uncured deficiencies |
| 47879 | Duplicate |
| 47880 | Duplicate |
| 47881 | Duplicate |
| 47882 | Claim had uncured deficiencies |
| 47883 | Duplicate |
| 47884 | Duplicate |
| 47887 | Duplicate |
| 47888 | Claim had uncured deficiencies |
| 47889 | Claim had uncured deficiencies |
| 47891 | Duplicate |
| 47892 | Duplicate |
| 47893 | Duplicate |
| 47894 | Claim had uncured deficiencies |
| 47895 | Claim had uncured deficiencies |
| 47896 | Claim had uncured deficiencies |
| 47897 | Duplicate |
| 47898 | Duplicate |
| 47899 | Duplicate |
| 47901 | Duplicate |
| 47902 | Duplicate |
| 47904 | Claim had uncured deficiencies |
| 47905 | Duplicate |
| 47906 | Claim had uncured deficiencies |
| 47907 | Duplicate |
| 47909 | Duplicate |
| 47910 | Duplicate |
| 47911 | Duplicate |
| 47912 | Claim had uncured deficiencies |
| 47913 | Duplicate |
| 47914 | Duplicate |
| 47915 | Claim had uncured deficiencies |
| 47916 | Claim had uncured deficiencies |
| 47917 | Claim had uncured deficiencies |
| 47918 | Claim had uncured deficiencies |
| 47919 | Claim had uncured deficiencies |

| | |
|---|---|
| 47920 | Claim had uncured deficiencies |
| 47921 | Claim had uncured deficiencies |
| 47922 | Claim had uncured deficiencies |
| 47923 | Claim had uncured deficiencies |
| 47924 | Claim had uncured deficiencies |
| 47925 | Claim had uncured deficiencies |
| 47926 | Claim had uncured deficiencies |
| 47927 | Claim had uncured deficiencies |
| 47928 | Claim had uncured deficiencies |
| 47929 | Claim had uncured deficiencies |
| 47930 | Claim had uncured deficiencies |
| 47931 | Claim had uncured deficiencies |
| 47932 | Claim had uncured deficiencies |
| 47933 | Claim had uncured deficiencies |
| 47934 | Claim had uncured deficiencies |
| 47935 | Claim had uncured deficiencies |
| 47936 | Claim had uncured deficiencies |
| 47937 | Claim had uncured deficiencies |
| 47938 | Claim had uncured deficiencies |
| 47939 | Claim had uncured deficiencies |
| 47940 | Claim had uncured deficiencies |
| 47941 | Claim had uncured deficiencies |
| 47942 | Claim had uncured deficiencies |
| 47943 | Claim had uncured deficiencies |
| 47944 | Claim had uncured deficiencies |
| 47945 | Claim had uncured deficiencies |
| 47946 | Claim had uncured deficiencies |
| 47947 | Claim had uncured deficiencies |
| 47948 | Claim had uncured deficiencies |
| 47949 | Claim had uncured deficiencies |
| 47950 | Claim had uncured deficiencies |
| 47951 | Claim had uncured deficiencies |
| 47952 | Claim had uncured deficiencies |
| 47953 | Claim had uncured deficiencies |
| 47954 | Claim had uncured deficiencies |
| 47955 | Claim had uncured deficiencies |
| 47956 | Claim had uncured deficiencies |
| 47957 | Claim had uncured deficiencies |
| 47958 | Claim had uncured deficiencies |
| 47959 | Claim had uncured deficiencies |
| 47960 | Claim had uncured deficiencies |
| 47961 | Claim had uncured deficiencies |
| 47962 | Claim had uncured deficiencies |
| 47963 | Claim had uncured deficiencies |
| 47965 | Claim had uncured deficiencies |
| 47966 | Claim had uncured deficiencies |
| 47967 | Claim had uncured deficiencies |

| | |
|---|---|
| 47968 | Claim had uncured deficiencies |
| 47969 | Claim had uncured deficiencies |
| 47970 | Claim had uncured deficiencies |
| 47971 | Claim had uncured deficiencies |
| 47972 | Withdrawn/Void |
| 47973 | Claim had uncured deficiencies |
| 47974 | Claim had uncured deficiencies |
| 47975 | Claim had uncured deficiencies |
| 47976 | Claim had uncured deficiencies |
| 47977 | Claim had uncured deficiencies |
| 47978 | Claim had uncured deficiencies |
| 47979 | Claim had uncured deficiencies |
| 47980 | Claim had uncured deficiencies |
| 47981 | Claim had uncured deficiencies |
| 47982 | Claim had uncured deficiencies |
| 47983 | Claim had uncured deficiencies |
| 47984 | Claim had uncured deficiencies |
| 47985 | Claim had uncured deficiencies |
| 47986 | Claim had uncured deficiencies |
| 47987 | Claim had uncured deficiencies |
| 47988 | Claim had uncured deficiencies |
| 47989 | Claim had uncured deficiencies |
| 47990 | Claim had uncured deficiencies |
| 47991 | Claim had uncured deficiencies |
| 47992 | Claim had uncured deficiencies |
| 47993 | Claim had uncured deficiencies |
| 47994 | Claim had uncured deficiencies |
| 47995 | Claim had uncured deficiencies |
| 47996 | Claim had uncured deficiencies |
| 47997 | Claim had uncured deficiencies |
| 47998 | Claim had uncured deficiencies |
| 47999 | Claim had uncured deficiencies |
| 48000 | Claim had uncured deficiencies |
| 48001 | Claim had uncured deficiencies |
| 48002 | Claim had uncured deficiencies |
| 48003 | Claim had uncured deficiencies |
| 48004 | Claim had uncured deficiencies |
| 48005 | Claim had uncured deficiencies |
| 48006 | Claim had uncured deficiencies |
| 48007 | Claim had uncured deficiencies |
| 48008 | Claim had uncured deficiencies |
| 48009 | Claim had uncured deficiencies |
| 48010 | Claim had uncured deficiencies |
| 48011 | Claim had uncured deficiencies |
| 48012 | Claim had uncured deficiencies |
| 48013 | Claim had uncured deficiencies |
| 48014 | Claim had uncured deficiencies |

| 48015 | Claim had uncured deficiencies |
| 48016 | Claim had uncured deficiencies |
| 48017 | Claim had uncured deficiencies |
| 48018 | Claim had uncured deficiencies |
| 48019 | Claim had uncured deficiencies |
| 48020 | Claim had uncured deficiencies |
| 48022 | Duplicate |
| 48023 | Duplicate |
| 48024 | Duplicate |
| 48026 | Claim had uncured deficiencies |
| 48027 | Duplicate |
| 48028 | Claim had uncured deficiencies |
| 48029 | Duplicate |
| 48030 | Claim had uncured deficiencies |
| 48031 | Claim had uncured deficiencies |
| 48032 | Duplicate |
| 48033 | Duplicate |
| 48035 | Duplicate |
| 48036 | Duplicate |
| 48037 | Claim had uncured deficiencies |
| 48039 | Duplicate |
| 48040 | Duplicate |
| 48041 | Duplicate |
| 48042 | Duplicate |
| 48043 | Duplicate |
| 48044 | Duplicate |
| 48045 | Duplicate |
| 48046 | Duplicate |
| 48048 | Duplicate |
| 48049 | Claim had uncured deficiencies |
| 48050 | Claim had uncured deficiencies |
| 48051 | Claim had uncured deficiencies |
| 48052 | Claim had uncured deficiencies |
| 48053 | Claim had uncured deficiencies |
| 48054 | Claim had uncured deficiencies |
| 48055 | Claim had uncured deficiencies |
| 48056 | Claim had uncured deficiencies |
| 48057 | Claim had uncured deficiencies |
| 48058 | Claim had uncured deficiencies |
| 48059 | Claim had uncured deficiencies |
| 48060 | Claim had uncured deficiencies |
| 48061 | Claim had uncured deficiencies |
| 48062 | Claim had uncured deficiencies |
| 48063 | Claim had uncured deficiencies |
| 48064 | Claim had uncured deficiencies |
| 48065 | Duplicate |
| 48066 | Duplicate |

| 48068 | Claim had uncured deficiencies |
|---|---|
| 48069 | Duplicate |
| 48072 | Duplicate |
| 48073 | Duplicate |
| 48075 | Claim had uncured deficiencies |
| 48076 | Claim had uncured deficiencies |
| 48078 | Claim had uncured deficiencies |
| 48079 | Duplicate |
| 48080 | Duplicate |
| 48081 | Duplicate |
| 48082 | Duplicate |
| 48085 | Claim had uncured deficiencies |
| 48086 | Claim had uncured deficiencies |
| 48088 | Duplicate |
| 48089 | Duplicate |
| 48090 | Duplicate |
| 48091 | Duplicate |
| 48092 | Duplicate |
| 48093 | Duplicate |
| 48094 | Claim had uncured deficiencies |
| 48095 | Claim had uncured deficiencies |
| 48097 | Duplicate |
| 48098 | Claim had uncured deficiencies |
| 48099 | Duplicate |
| 48100 | Claim had uncured deficiencies |
| 48101 | Claim had uncured deficiencies |
| 48102 | Duplicate |
| 48103 | Duplicate |
| 48104 | Duplicate |
| 48105 | Duplicate |
| 48106 | Duplicate |
| 48107 | Duplicate |
| 48108 | Claim had uncured deficiencies |
| 48109 | Claim had uncured deficiencies |
| 48110 | Duplicate |
| 48114 | Claim had uncured deficiencies |
| 48115 | Claim had uncured deficiencies |
| 48116 | Duplicate |
| 48117 | Duplicate |
| 48118 | Duplicate |
| 48120 | Claim had uncured deficiencies |
| 48121 | Duplicate |
| 48122 | Duplicate |
| 48133 | Claim had uncured deficiencies |
| 48137 | Claim had uncured deficiencies |
| 48151 | Claim had uncured deficiencies |
| 48179 | Claim had uncured deficiencies |

| | |
|---|---|
| 48182 | Claim had uncured deficiencies |
| 48188 | Claim had uncured deficiencies |
| 48196 | Claim had uncured deficiencies |
| 48224 | Claim had uncured deficiencies |
| 48232 | Claim had uncured deficiencies |
| 48242 | Duplicate |
| 48253 | Claim had uncured deficiencies |
| 48254 | Claim had uncured deficiencies |
| 48256 | Claim had uncured deficiencies |
| 48266 | Duplicate |
| 48276 | Claim had uncured deficiencies |
| 48277 | Claim had uncured deficiencies |
| 48281 | Duplicate |
| 48309 | Claim had uncured deficiencies |
| 48312 | Claim had uncured deficiencies |
| 48363 | Claim had uncured deficiencies |
| 48373 | Claim had uncured deficiencies |
| 48374 | Claim had uncured deficiencies |
| 48383 | Duplicate |
| 48384 | Claim had uncured deficiencies |
| 48406 | Claim had uncured deficiencies |
| 48407 | Claim had uncured deficiencies |
| 48411 | Claim had uncured deficiencies |
| 48463 | Claim had uncured deficiencies |
| 48465 | Claim had uncured deficiencies |
| 48471 | Claim had uncured deficiencies |
| 48477 | Claim had uncured deficiencies |
| 48482 | Claim had uncured deficiencies |
| 48501 | Duplicate |
| 48507 | Claim had uncured deficiencies |
| 48508 | Claim had uncured deficiencies |
| 48515 | Claim had uncured deficiencies |
| 48528 | Claim had uncured deficiencies |
| 48536 | Duplicate |
| 48542 | Claim had uncured deficiencies |
| 48543 | Claim had uncured deficiencies |
| 48579 | Duplicate |
| 48582 | Claim had uncured deficiencies |
| 48613 | Claim had uncured deficiencies |
| 48618 | Claim had uncured deficiencies |
| 48619 | Claim had uncured deficiencies |
| 48621 | Claim had uncured deficiencies |
| 48622 | Claim had uncured deficiencies |
| 48623 | Claim had uncured deficiencies |
| 48624 | Claim had uncured deficiencies |
| 48625 | Claim had uncured deficiencies |
| 48626 | Claim had uncured deficiencies |

| | |
|---|---|
| 48627 | Claim had uncured deficiencies |
| 48630 | Claim had uncured deficiencies |
| 48631 | Claim had uncured deficiencies |
| 48633 | Claim had uncured deficiencies |
| 48634 | Claim had uncured deficiencies |
| 48635 | Claim had uncured deficiencies |
| 48636 | Claim had uncured deficiencies |
| 48637 | Claim had uncured deficiencies |
| 48638 | Claim had uncured deficiencies |
| 48639 | Claim had uncured deficiencies |
| 48640 | Claim had uncured deficiencies |
| 48641 | Claim had uncured deficiencies |
| 48642 | Claim had uncured deficiencies |
| 48643 | Claim had uncured deficiencies |
| 48644 | Claim had uncured deficiencies |
| 48645 | Claim had uncured deficiencies |
| 48646 | Claim had uncured deficiencies |
| 48647 | Claim had uncured deficiencies |
| 48648 | Claim had uncured deficiencies |
| 48649 | Claim had uncured deficiencies |
| 48650 | Claim had uncured deficiencies |
| 48651 | Claim had uncured deficiencies |
| 48652 | Claim had uncured deficiencies |
| 48660 | Claim had uncured deficiencies |
| 48661 | Claim had uncured deficiencies |
| 48662 | Claim had uncured deficiencies |
| 48663 | Claim had uncured deficiencies |
| 48664 | Claim had uncured deficiencies |
| 48665 | Claim had uncured deficiencies |
| 48666 | Claim had uncured deficiencies |
| 48669 | Claim had uncured deficiencies |
| 48671 | Claim had uncured deficiencies |
| 48672 | Claim had uncured deficiencies |
| 48673 | Claim had uncured deficiencies |
| 48674 | Claim had uncured deficiencies |
| 48675 | Claim had uncured deficiencies |
| 48676 | Claim had uncured deficiencies |
| 48677 | Claim had uncured deficiencies |
| 48678 | Claim had uncured deficiencies |
| 48679 | Claim had uncured deficiencies |
| 48680 | Claim had uncured deficiencies |
| 48681 | Claim had uncured deficiencies |
| 48682 | Claim had uncured deficiencies |
| 48683 | Claim had uncured deficiencies |
| 48687 | Claim had uncured deficiencies |
| 48688 | Claim had uncured deficiencies |
| 48689 | Claim had uncured deficiencies |

| | |
|---|---|
| 48690 | Claim had uncured deficiencies |
| 48691 | Claim had uncured deficiencies |
| 48692 | Claim had uncured deficiencies |
| 48697 | Claim had uncured deficiencies |
| 48699 | Claim had uncured deficiencies |
| 48700 | Claim had uncured deficiencies |
| 48701 | Claim had uncured deficiencies |
| 48702 | Claim had uncured deficiencies |
| 48703 | Claim had uncured deficiencies |
| 48704 | Claim had uncured deficiencies |
| 48705 | Claim had uncured deficiencies |
| 48706 | Claim had uncured deficiencies |
| 48708 | Claim had uncured deficiencies |
| 48709 | Claim had uncured deficiencies |
| 48710 | Claim had uncured deficiencies |
| 48713 | Claim had uncured deficiencies |
| 48721 | Claim had uncured deficiencies |
| 48722 | Claim had uncured deficiencies |
| 48724 | Claim had uncured deficiencies |
| 48725 | Claim had uncured deficiencies |
| 48734 | Claim had uncured deficiencies |
| 48735 | Claim had uncured deficiencies |
| 48736 | Claim had uncured deficiencies |
| 48740 | Claim had uncured deficiencies |
| 48741 | Claim had uncured deficiencies |
| 48744 | Claim had uncured deficiencies |
| 48745 | Claim had uncured deficiencies |
| 48748 | Claim had uncured deficiencies |
| 48749 | Claim had uncured deficiencies |
| 48750 | Claim had uncured deficiencies |
| 48752 | Claim had uncured deficiencies |
| 48753 | Claim had uncured deficiencies |
| 48755 | Claim had uncured deficiencies |
| 48756 | Claim had uncured deficiencies |
| 48757 | Claim had uncured deficiencies |
| 48758 | Claim had uncured deficiencies |
| 48759 | Claim had uncured deficiencies |
| 48760 | Claim had uncured deficiencies |
| 48761 | Claim had uncured deficiencies |
| 48762 | Claim had uncured deficiencies |
| 48763 | Claim had uncured deficiencies |
| 48764 | Claim had uncured deficiencies |
| 48765 | Claim had uncured deficiencies |
| 48766 | Claim had uncured deficiencies |
| 48767 | Claim had uncured deficiencies |
| 48768 | Claim had uncured deficiencies |
| 48769 | Claim had uncured deficiencies |

| | |
|---|---|
| 48771 | Claim had uncured deficiencies |
| 48772 | Claim had uncured deficiencies |
| 48774 | Claim had uncured deficiencies |
| 48775 | Claim had uncured deficiencies |
| 48776 | Claim had uncured deficiencies |
| 48777 | Claim had uncured deficiencies |
| 48778 | Claim had uncured deficiencies |
| 48779 | Claim had uncured deficiencies |
| 48780 | Claim had uncured deficiencies |
| 48781 | Claim had uncured deficiencies |
| 48782 | Claim had uncured deficiencies |
| 48784 | Claim had uncured deficiencies |
| 48785 | Claim had uncured deficiencies |
| 48786 | Claim had uncured deficiencies |
| 48787 | Claim had uncured deficiencies |
| 48788 | Claim had uncured deficiencies |
| 48789 | Claim had uncured deficiencies |
| 48790 | Claim had uncured deficiencies |
| 48791 | Claim had uncured deficiencies |
| 48792 | Claim had uncured deficiencies |
| 48793 | Claim had uncured deficiencies |
| 48794 | Claim had uncured deficiencies |
| 48795 | Claim had uncured deficiencies |
| 48799 | Claim had uncured deficiencies |
| 48801 | Claim had uncured deficiencies |
| 48802 | Claim had uncured deficiencies |
| 48804 | Claim had uncured deficiencies |
| 48805 | Claim had uncured deficiencies |
| 48806 | Claim had uncured deficiencies |
| 48807 | Claim had uncured deficiencies |
| 48808 | Claim had uncured deficiencies |
| 48809 | Claim had uncured deficiencies |
| 48811 | Claim had uncured deficiencies |
| 48812 | Claim had uncured deficiencies |
| 48813 | Claim had uncured deficiencies |
| 48814 | Claim had uncured deficiencies |
| 48816 | Claim had uncured deficiencies |
| 48817 | Claim had uncured deficiencies |
| 48818 | Claim had uncured deficiencies |
| 48820 | Claim had uncured deficiencies |
| 48821 | Claim had uncured deficiencies |
| 48824 | Claim had uncured deficiencies |
| 48825 | Claim had uncured deficiencies |
| 48826 | Claim had uncured deficiencies |
| 48827 | Claim had uncured deficiencies |
| 48828 | Claim had uncured deficiencies |
| 48829 | Claim had uncured deficiencies |

| | |
|---|---|
| 48830 | Claim had uncured deficiencies |
| 48831 | Claim had uncured deficiencies |
| 48832 | Claim had uncured deficiencies |
| 48834 | Claim had uncured deficiencies |
| 48835 | Claim had uncured deficiencies |
| 48836 | Claim had uncured deficiencies |
| 48837 | Claim had uncured deficiencies |
| 48838 | Claim had uncured deficiencies |
| 48839 | Claim had uncured deficiencies |
| 48840 | Claim had uncured deficiencies |
| 48842 | Claim had uncured deficiencies |
| 48843 | Claim had uncured deficiencies |
| 48844 | Claim had uncured deficiencies |
| 48845 | Claim had uncured deficiencies |
| 48847 | Claim had uncured deficiencies |
| 48848 | Claim had uncured deficiencies |
| 48853 | Claim had uncured deficiencies |
| 48855 | Claim had uncured deficiencies |
| 48856 | Claim had uncured deficiencies |
| 48858 | Claim had uncured deficiencies |
| 48859 | Claim had uncured deficiencies |
| 48860 | Claim had uncured deficiencies |
| 48861 | Claim had uncured deficiencies |
| 48862 | Claim had uncured deficiencies |
| 48863 | Claim had uncured deficiencies |
| 48864 | Claim had uncured deficiencies |
| 48865 | Claim had uncured deficiencies |
| 48866 | Claim had uncured deficiencies |
| 48867 | Claim had uncured deficiencies |
| 48869 | Claim had uncured deficiencies |
| 48870 | Claim had uncured deficiencies |
| 48871 | Claim had uncured deficiencies |
| 48872 | Claim had uncured deficiencies |
| 48874 | Claim had uncured deficiencies |
| 48875 | Claim had uncured deficiencies |
| 48876 | Claim had uncured deficiencies |
| 48877 | Claim had uncured deficiencies |
| 48878 | Claim had uncured deficiencies |
| 48879 | Claim had uncured deficiencies |
| 48881 | Claim had uncured deficiencies |
| 48883 | Claim had uncured deficiencies |
| 48884 | Claim had uncured deficiencies |
| 48885 | Claim had uncured deficiencies |
| 48886 | Claim had uncured deficiencies |
| 48887 | Claim had uncured deficiencies |
| 48890 | Claim had uncured deficiencies |
| 48891 | Claim had uncured deficiencies |

| | |
|---|---|
| 48892 | Claim had uncured deficiencies |
| 48894 | Claim had uncured deficiencies |
| 48895 | Claim had uncured deficiencies |
| 48896 | Claim had uncured deficiencies |
| 48897 | Claim had uncured deficiencies |
| 48902 | Claim had uncured deficiencies |
| 48903 | Claim had uncured deficiencies |
| 48904 | Claim had uncured deficiencies |
| 48905 | Claim had uncured deficiencies |
| 48906 | Claim had uncured deficiencies |
| 48907 | Claim had uncured deficiencies |
| 48909 | Claim had uncured deficiencies |
| 48911 | Claim had uncured deficiencies |
| 48912 | Claim had uncured deficiencies |
| 48913 | Claim had uncured deficiencies |
| 48914 | Claim had uncured deficiencies |
| 48915 | Claim had uncured deficiencies |
| 48916 | Claim had uncured deficiencies |
| 48919 | Claim had uncured deficiencies |
| 48920 | Claim had uncured deficiencies |
| 48921 | Claim had uncured deficiencies |
| 48922 | Claim had uncured deficiencies |
| 48923 | Claim had uncured deficiencies |
| 48924 | Claim had uncured deficiencies |
| 48925 | Claim had uncured deficiencies |
| 48927 | Claim had uncured deficiencies |
| 48928 | Claim had uncured deficiencies |
| 48929 | Claim had uncured deficiencies |
| 48931 | Claim had uncured deficiencies |
| 48935 | Claim had uncured deficiencies |
| 48936 | Claim had uncured deficiencies |
| 48937 | Claim had uncured deficiencies |
| 48939 | Claim had uncured deficiencies |
| 48944 | Claim had uncured deficiencies |
| 48946 | Claim had uncured deficiencies |
| 48947 | Claim had uncured deficiencies |
| 48948 | Claim had uncured deficiencies |
| 48952 | Claim had uncured deficiencies |
| 48953 | Claim had uncured deficiencies |
| 48954 | Claim had uncured deficiencies |
| 48955 | Claim had uncured deficiencies |
| 48956 | Claim had uncured deficiencies |
| 48958 | Claim had uncured deficiencies |
| 48959 | Claim had uncured deficiencies |
| 48960 | Claim had uncured deficiencies |
| 48961 | Claim had uncured deficiencies |
| 48962 | Claim had uncured deficiencies |

| | |
|---|---|
| 48963 | Claim had uncured deficiencies |
| 48964 | Claim had uncured deficiencies |
| 48965 | Claim had uncured deficiencies |
| 48966 | Claim had uncured deficiencies |
| 48967 | Claim had uncured deficiencies |
| 48968 | Claim had uncured deficiencies |
| 48969 | Claim had uncured deficiencies |
| 48971 | Claim had uncured deficiencies |
| 48972 | Claim had uncured deficiencies |
| 48974 | Claim had uncured deficiencies |
| 48975 | Claim had uncured deficiencies |
| 48976 | Claim had uncured deficiencies |
| 48978 | Claim had uncured deficiencies |
| 48980 | Claim had uncured deficiencies |
| 48981 | Claim had uncured deficiencies |
| 48982 | Claim had uncured deficiencies |
| 48983 | Claim had uncured deficiencies |
| 48984 | Claim had uncured deficiencies |
| 48985 | Claim had uncured deficiencies |
| 48986 | Claim had uncured deficiencies |
| 48987 | Claim had uncured deficiencies |
| 48988 | Claim had uncured deficiencies |
| 48991 | Claim had uncured deficiencies |
| 48993 | Claim had uncured deficiencies |
| 48995 | Claim had uncured deficiencies |
| 48996 | Claim had uncured deficiencies |
| 48997 | Claim had uncured deficiencies |
| 48998 | Claim had uncured deficiencies |
| 49000 | Claim had uncured deficiencies |
| 49001 | Claim had uncured deficiencies |
| 49002 | Claim had uncured deficiencies |
| 49003 | Claim had uncured deficiencies |
| 49004 | Claim had uncured deficiencies |
| 49005 | Claim had uncured deficiencies |
| 49006 | Claim had uncured deficiencies |
| 49007 | Claim had uncured deficiencies |
| 49008 | Claim had uncured deficiencies |
| 49009 | Claim had uncured deficiencies |
| 49010 | Claim had uncured deficiencies |
| 49011 | Claim had uncured deficiencies |
| 49013 | Claim had uncured deficiencies |
| 49014 | Claim had uncured deficiencies |
| 49015 | Claim had uncured deficiencies |
| 49016 | Claim had uncured deficiencies |
| 49018 | Claim had uncured deficiencies |
| 49019 | Claim had uncured deficiencies |
| 49020 | Claim had uncured deficiencies |

| | |
|---|---|
| 49021 | Claim had uncured deficiencies |
| 49022 | Claim had uncured deficiencies |
| 49024 | Claim had uncured deficiencies |
| 49025 | Claim had uncured deficiencies |
| 49026 | Claim had uncured deficiencies |
| 49027 | Claim had uncured deficiencies |
| 49028 | Claim had uncured deficiencies |
| 49029 | Claim had uncured deficiencies |
| 49030 | Claim had uncured deficiencies |
| 49032 | Claim had uncured deficiencies |
| 49033 | Claim had uncured deficiencies |
| 49034 | Claim had uncured deficiencies |
| 49035 | Claim had uncured deficiencies |
| 49036 | Claim had uncured deficiencies |
| 49037 | Claim had uncured deficiencies |
| 49038 | Claim had uncured deficiencies |
| 49040 | Claim had uncured deficiencies |
| 49041 | Claim had uncured deficiencies |
| 49043 | Claim had uncured deficiencies |
| 49044 | Claim had uncured deficiencies |
| 49045 | Claim had uncured deficiencies |
| 49047 | Claim had uncured deficiencies |
| 49049 | Claim had uncured deficiencies |
| 49050 | Claim had uncured deficiencies |
| 49051 | Claim had uncured deficiencies |
| 49053 | Claim had uncured deficiencies |
| 49054 | Claim had uncured deficiencies |
| 49055 | Claim had uncured deficiencies |
| 49057 | Claim had uncured deficiencies |
| 49058 | Claim had uncured deficiencies |
| 49059 | Claim had uncured deficiencies |
| 49061 | Claim had uncured deficiencies |
| 49062 | Claim had uncured deficiencies |
| 49063 | Claim had uncured deficiencies |
| 49064 | Claim had uncured deficiencies |
| 49065 | Claim had uncured deficiencies |
| 49066 | Claim had uncured deficiencies |
| 49067 | Claim had uncured deficiencies |
| 49068 | Claim had uncured deficiencies |
| 49069 | Claim had uncured deficiencies |
| 49070 | Claim had uncured deficiencies |
| 49071 | Claim had uncured deficiencies |
| 49072 | Claim had uncured deficiencies |
| 49073 | Claim had uncured deficiencies |
| 49074 | Claim had uncured deficiencies |
| 49076 | Claim had uncured deficiencies |
| 49077 | Claim had uncured deficiencies |

| | |
|---|---|
| 49078 | Claim had uncured deficiencies |
| 49079 | Claim had uncured deficiencies |
| 49080 | Claim had uncured deficiencies |
| 49081 | Claim had uncured deficiencies |
| 49082 | Claim had uncured deficiencies |
| 49083 | Claim had uncured deficiencies |
| 49084 | Claim had uncured deficiencies |
| 49085 | Claim had uncured deficiencies |
| 49086 | Claim had uncured deficiencies |
| 49087 | Claim had uncured deficiencies |
| 49088 | Claim had uncured deficiencies |
| 49089 | Claim had uncured deficiencies |
| 49090 | Claim had uncured deficiencies |
| 49091 | Claim had uncured deficiencies |
| 49092 | Claim had uncured deficiencies |
| 49093 | Claim had uncured deficiencies |
| 49095 | Claim had uncured deficiencies |
| 49096 | Claim had uncured deficiencies |
| 49097 | Claim had uncured deficiencies |
| 49098 | Claim had uncured deficiencies |
| 49099 | Claim had uncured deficiencies |
| 49100 | Claim had uncured deficiencies |
| 49101 | Claim had uncured deficiencies |
| 49102 | Claim had uncured deficiencies |
| 49103 | Claim had uncured deficiencies |
| 49104 | Claim had uncured deficiencies |
| 49105 | Claim had uncured deficiencies |
| 49106 | Claim had uncured deficiencies |
| 49107 | Claim had uncured deficiencies |
| 49108 | Claim had uncured deficiencies |
| 49109 | Claim had uncured deficiencies |
| 49110 | Claim had uncured deficiencies |
| 49111 | Claim had uncured deficiencies |
| 49114 | Claim had uncured deficiencies |
| 49115 | Claim had uncured deficiencies |
| 49116 | Claim had uncured deficiencies |
| 49117 | Claim had uncured deficiencies |
| 49118 | Claim had uncured deficiencies |
| 49119 | Claim had uncured deficiencies |
| 49120 | Claim had uncured deficiencies |
| 49121 | Claim had uncured deficiencies |
| 49122 | Claim had uncured deficiencies |
| 49124 | Claim had uncured deficiencies |
| 49125 | Claim had uncured deficiencies |
| 49126 | Claim had uncured deficiencies |
| 49127 | Claim had uncured deficiencies |
| 49128 | Claim had uncured deficiencies |

| | |
|---|---|
| 49129 | Claim had uncured deficiencies |
| 49130 | Claim had uncured deficiencies |
| 49131 | Claim had uncured deficiencies |
| 49132 | Claim had uncured deficiencies |
| 49133 | Claim had uncured deficiencies |
| 49134 | Claim had uncured deficiencies |
| 49135 | Claim had uncured deficiencies |
| 49136 | Claim had uncured deficiencies |
| 49137 | Claim had uncured deficiencies |
| 49138 | Claim had uncured deficiencies |
| 49139 | Claim had uncured deficiencies |
| 49140 | Claim had uncured deficiencies |
| 49141 | Claim had uncured deficiencies |
| 49142 | Claim had uncured deficiencies |
| 49143 | Claim had uncured deficiencies |
| 49147 | Claim had uncured deficiencies |
| 49148 | Claim had uncured deficiencies |
| 49149 | Claim had uncured deficiencies |
| 49150 | Claim had uncured deficiencies |
| 49154 | Claim had uncured deficiencies |
| 49155 | Claim had uncured deficiencies |
| 49156 | Claim had uncured deficiencies |
| 49157 | Claim had uncured deficiencies |
| 49158 | Claim had uncured deficiencies |
| 49159 | Claim had uncured deficiencies |
| 49160 | Claim had uncured deficiencies |
| 49161 | Claim had uncured deficiencies |
| 49169 | Claim had uncured deficiencies |
| 49170 | Claim had uncured deficiencies |
| 49171 | Claim had uncured deficiencies |
| 49172 | Claim had uncured deficiencies |
| 49173 | Claim had uncured deficiencies |
| 49174 | Claim had uncured deficiencies |
| 49175 | Claim had uncured deficiencies |
| 49176 | Claim had uncured deficiencies |
| 49177 | Claim had uncured deficiencies |
| 49178 | Claim had uncured deficiencies |
| 49179 | Claim had uncured deficiencies |
| 49181 | Claim had uncured deficiencies |
| 49182 | Claim had uncured deficiencies |
| 49183 | Claim had uncured deficiencies |
| 49185 | Claim had uncured deficiencies |
| 49187 | Claim had uncured deficiencies |
| 49188 | Claim had uncured deficiencies |
| 49189 | Claim had uncured deficiencies |
| 49195 | Claim had uncured deficiencies |
| 49196 | Claim had uncured deficiencies |

| | |
|---|---|
| 49197 | Claim had uncured deficiencies |
| 49199 | Claim had uncured deficiencies |
| 49200 | Claim had uncured deficiencies |
| 49201 | Claim had uncured deficiencies |
| 49204 | Claim had uncured deficiencies |
| 49205 | Claim had uncured deficiencies |
| 49207 | Claim had uncured deficiencies |
| 49209 | Claim had uncured deficiencies |
| 49210 | Claim had uncured deficiencies |
| 49211 | Claim had uncured deficiencies |
| 49212 | Claim had uncured deficiencies |
| 49213 | Claim had uncured deficiencies |
| 49214 | Claim had uncured deficiencies |
| 49215 | Claim had uncured deficiencies |
| 49216 | Claim had uncured deficiencies |
| 49218 | Claim had uncured deficiencies |
| 49220 | Claim had uncured deficiencies |
| 49221 | Claim had uncured deficiencies |
| 49222 | Claim had uncured deficiencies |
| 49223 | Claim had uncured deficiencies |
| 49224 | Claim had uncured deficiencies |
| 49225 | Claim had uncured deficiencies |
| 49226 | Claim had uncured deficiencies |
| 49228 | Claim had uncured deficiencies |
| 49229 | Claim had uncured deficiencies |
| 49230 | Claim had uncured deficiencies |
| 49231 | Claim had uncured deficiencies |
| 49232 | Claim had uncured deficiencies |
| 49233 | Claim had uncured deficiencies |
| 49234 | Claim had uncured deficiencies |
| 49235 | Claim had uncured deficiencies |
| 49236 | Claim had uncured deficiencies |
| 49245 | Claim had uncured deficiencies |
| 49251 | Claim had uncured deficiencies |
| 49252 | Claim had uncured deficiencies |
| 49253 | Claim had uncured deficiencies |
| 49254 | Claim had uncured deficiencies |
| 49255 | Claim had uncured deficiencies |
| 49256 | Claim had uncured deficiencies |
| 49257 | Claim had uncured deficiencies |
| 49258 | Claim had uncured deficiencies |
| 49260 | Claim had uncured deficiencies |
| 49261 | Claim had uncured deficiencies |
| 49262 | Claim had uncured deficiencies |
| 49263 | Claim had uncured deficiencies |
| 49264 | Claim had uncured deficiencies |
| 49265 | Claim had uncured deficiencies |

| 49266 | Claim had uncured deficiencies |
| 49267 | Claim had uncured deficiencies |
| 49268 | Claim had uncured deficiencies |
| 49269 | Claim had uncured deficiencies |
| 49270 | Claim had uncured deficiencies |
| 49271 | Claim had uncured deficiencies |
| 49272 | Claim had uncured deficiencies |
| 49273 | Claim had uncured deficiencies |
| 49274 | Claim had uncured deficiencies |
| 49275 | Claim had uncured deficiencies |
| 49276 | Claim had uncured deficiencies |
| 49277 | Claim had uncured deficiencies |
| 49278 | Claim had uncured deficiencies |
| 49279 | Claim had uncured deficiencies |
| 49280 | Claim had uncured deficiencies |
| 49281 | Claim had uncured deficiencies |
| 49282 | Claim had uncured deficiencies |
| 49283 | Claim had uncured deficiencies |
| 49284 | Claim had uncured deficiencies |
| 49285 | Claim had uncured deficiencies |
| 49286 | Claim had uncured deficiencies |
| 49287 | Claim had uncured deficiencies |
| 49288 | Claim had uncured deficiencies |
| 49289 | Claim had uncured deficiencies |
| 49290 | Claim had uncured deficiencies |
| 49291 | Claim had uncured deficiencies |
| 49292 | Claim had uncured deficiencies |
| 49293 | Claim had uncured deficiencies |
| 49294 | Claim had uncured deficiencies |
| 49295 | Claim had uncured deficiencies |
| 49296 | Claim had uncured deficiencies |
| 49297 | Claim had uncured deficiencies |
| 49298 | Claim had uncured deficiencies |
| 49299 | Claim had uncured deficiencies |
| 49300 | Claim had uncured deficiencies |
| 49301 | Claim had uncured deficiencies |
| 49302 | Claim had uncured deficiencies |
| 49303 | Claim had uncured deficiencies |
| 49304 | Claim had uncured deficiencies |
| 49305 | Claim had uncured deficiencies |
| 49306 | Claim had uncured deficiencies |
| 49307 | Claim had uncured deficiencies |
| 49308 | Claim had uncured deficiencies |
| 49309 | Claim had uncured deficiencies |
| 49310 | Claim had uncured deficiencies |
| 49311 | Claim had uncured deficiencies |
| 49312 | Claim had uncured deficiencies |

| | |
|---|---|
| 49313 | Claim had uncured deficiencies |
| 49314 | Claim had uncured deficiencies |
| 49315 | Claim had uncured deficiencies |
| 49316 | Claim had uncured deficiencies |
| 49317 | Claim had uncured deficiencies |
| 49318 | Claim had uncured deficiencies |
| 49319 | Claim had uncured deficiencies |
| 49322 | Claim had uncured deficiencies |
| 49323 | Claim had uncured deficiencies |
| 49324 | Claim had uncured deficiencies |
| 49325 | Claim had uncured deficiencies |
| 49326 | Claim had uncured deficiencies |
| 49327 | Claim had uncured deficiencies |
| 49328 | Claim had uncured deficiencies |
| 49329 | Claim had uncured deficiencies |
| 49330 | Claim had uncured deficiencies |
| 49331 | Claim had uncured deficiencies |
| 49332 | Claim had uncured deficiencies |
| 49333 | Claim had uncured deficiencies |
| 49334 | Claim had uncured deficiencies |
| 49335 | Claim had uncured deficiencies |
| 49336 | Claim had uncured deficiencies |
| 49337 | Claim had uncured deficiencies |
| 49339 | Claim had uncured deficiencies |
| 49340 | Claim had uncured deficiencies |
| 49342 | Claim had uncured deficiencies |
| 49343 | Claim had uncured deficiencies |
| 49344 | Claim had uncured deficiencies |
| 49345 | Claim had uncured deficiencies |
| 49346 | Claim had uncured deficiencies |
| 49347 | Claim had uncured deficiencies |
| 49348 | Claim had uncured deficiencies |
| 49349 | Claim had uncured deficiencies |
| 49350 | Claim had uncured deficiencies |
| 49351 | Claim had uncured deficiencies |
| 49352 | Claim had uncured deficiencies |
| 49353 | Claim had uncured deficiencies |
| 49354 | Claim had uncured deficiencies |
| 49355 | Claim had uncured deficiencies |
| 49356 | Claim had uncured deficiencies |
| 49357 | Claim had uncured deficiencies |
| 49358 | Claim had uncured deficiencies |
| 49359 | Claim had uncured deficiencies |
| 49360 | Claim had uncured deficiencies |
| 49361 | Claim had uncured deficiencies |
| 49362 | Claim had uncured deficiencies |
| 49364 | Claim had uncured deficiencies |

| | |
|---|---|
| 49365 | Claim had uncured deficiencies |
| 49366 | Claim had uncured deficiencies |
| 49367 | Claim had uncured deficiencies |
| 49368 | Claim had uncured deficiencies |
| 49369 | Claim had uncured deficiencies |
| 49370 | Claim had uncured deficiencies |
| 49371 | Claim had uncured deficiencies |
| 49372 | Claim had uncured deficiencies |
| 49373 | Claim had uncured deficiencies |
| 49374 | Claim had uncured deficiencies |
| 49375 | Claim had uncured deficiencies |
| 49376 | Claim had uncured deficiencies |
| 49377 | Claim had uncured deficiencies |
| 49378 | Claim had uncured deficiencies |
| 49379 | Claim had uncured deficiencies |
| 49380 | Claim had uncured deficiencies |
| 49381 | Claim had uncured deficiencies |
| 49382 | Claim had uncured deficiencies |
| 49383 | Claim had uncured deficiencies |
| 49384 | Claim had uncured deficiencies |
| 49385 | Claim had uncured deficiencies |
| 49386 | Claim had uncured deficiencies |
| 49388 | Claim had uncured deficiencies |
| 49389 | Claim had uncured deficiencies |
| 49390 | Claim had uncured deficiencies |
| 49391 | Claim had uncured deficiencies |
| 49392 | Claim had uncured deficiencies |
| 49393 | Claim had uncured deficiencies |
| 49394 | Claim had uncured deficiencies |
| 49395 | Claim had uncured deficiencies |
| 49397 | Claim had uncured deficiencies |
| 49398 | Claim had uncured deficiencies |
| 49400 | Claim had uncured deficiencies |
| 49401 | Claim had uncured deficiencies |
| 49402 | Claim had uncured deficiencies |
| 49403 | Claim had uncured deficiencies |
| 49404 | Claim had uncured deficiencies |
| 49405 | Claim had uncured deficiencies |
| 49406 | Claim had uncured deficiencies |
| 49407 | Claim had uncured deficiencies |
| 49408 | Claim had uncured deficiencies |
| 49409 | Claim had uncured deficiencies |
| 49410 | Claim had uncured deficiencies |
| 49411 | Claim had uncured deficiencies |
| 49412 | Claim had uncured deficiencies |
| 49414 | Claim had uncured deficiencies |
| 49415 | Claim had uncured deficiencies |

| | |
|---|---|
| 49416 | Claim had uncured deficiencies |
| 49417 | Claim had uncured deficiencies |
| 49418 | Claim had uncured deficiencies |
| 49419 | Claim had uncured deficiencies |
| 49421 | Claim had uncured deficiencies |
| 49423 | Claim had uncured deficiencies |
| 49424 | Claim had uncured deficiencies |
| 49425 | Claim had uncured deficiencies |
| 49426 | Claim had uncured deficiencies |
| 49427 | Claim had uncured deficiencies |
| 49428 | Claim had uncured deficiencies |
| 49429 | Claim had uncured deficiencies |
| 49430 | Claim had uncured deficiencies |
| 49431 | Claim had uncured deficiencies |
| 49437 | Claim had uncured deficiencies |
| 49438 | Claim had uncured deficiencies |
| 49439 | Claim had uncured deficiencies |
| 49440 | Claim had uncured deficiencies |
| 49441 | Claim had uncured deficiencies |
| 49444 | Claim had uncured deficiencies |
| 49445 | Claim had uncured deficiencies |
| 49446 | Claim had uncured deficiencies |
| 49449 | Claim had uncured deficiencies |
| 49450 | Claim had uncured deficiencies |
| 49452 | Claim had uncured deficiencies |
| 49453 | Claim had uncured deficiencies |
| 49454 | Claim had uncured deficiencies |
| 49457 | Claim had uncured deficiencies |
| 49459 | Claim had uncured deficiencies |
| 49460 | Claim had uncured deficiencies |
| 49462 | Claim had uncured deficiencies |
| 49463 | Claim had uncured deficiencies |
| 49464 | Claim had uncured deficiencies |
| 49465 | Claim had uncured deficiencies |
| 49467 | Claim had uncured deficiencies |
| 49471 | Claim had uncured deficiencies |
| 49475 | Claim had uncured deficiencies |
| 49476 | Claim had uncured deficiencies |
| 49477 | Claim had uncured deficiencies |
| 49485 | Claim had uncured deficiencies |
| 49486 | Claim had uncured deficiencies |
| 49487 | Claim had uncured deficiencies |
| 49488 | Claim had uncured deficiencies |
| 49489 | Claim had uncured deficiencies |
| 49490 | Claim had uncured deficiencies |
| 49493 | Claim had uncured deficiencies |
| 49494 | Claim had uncured deficiencies |

| | |
|---|---|
| 49495 | Claim had uncured deficiencies |
| 49496 | Claim had uncured deficiencies |
| 49497 | Claim had uncured deficiencies |
| 49498 | Claim had uncured deficiencies |
| 49500 | Claim had uncured deficiencies |
| 49501 | Claim had uncured deficiencies |
| 49502 | Claim had uncured deficiencies |
| 49503 | Claim had uncured deficiencies |
| 49504 | Claim had uncured deficiencies |
| 49506 | Claim had uncured deficiencies |
| 49507 | Claim had uncured deficiencies |
| 49508 | Claim had uncured deficiencies |
| 49509 | Claim had uncured deficiencies |
| 49510 | Claim had uncured deficiencies |
| 49511 | Claim had uncured deficiencies |
| 49512 | Claim had uncured deficiencies |
| 49513 | Claim had uncured deficiencies |
| 49515 | Claim had uncured deficiencies |
| 49516 | Claim had uncured deficiencies |
| 49517 | Claim had uncured deficiencies |
| 49518 | Claim had uncured deficiencies |
| 49519 | Claim had uncured deficiencies |
| 49520 | Claim had uncured deficiencies |
| 49521 | Claim had uncured deficiencies |
| 49522 | Claim had uncured deficiencies |
| 49525 | Claim had uncured deficiencies |
| 49526 | Claim had uncured deficiencies |
| 49527 | Claim had uncured deficiencies |
| 49528 | Claim had uncured deficiencies |
| 49529 | Claim had uncured deficiencies |
| 49530 | Claim had uncured deficiencies |
| 49532 | Claim had uncured deficiencies |
| 49533 | Claim had uncured deficiencies |
| 49536 | Claim had uncured deficiencies |
| 49538 | Claim had uncured deficiencies |
| 49539 | Claim had uncured deficiencies |
| 49540 | Claim had uncured deficiencies |
| 49541 | Claim had uncured deficiencies |
| 49542 | Claim had uncured deficiencies |
| 49543 | Claim had uncured deficiencies |
| 49544 | Claim had uncured deficiencies |
| 49545 | Claim had uncured deficiencies |
| 49546 | Claim had uncured deficiencies |
| 49547 | Claim had uncured deficiencies |
| 49548 | Claim had uncured deficiencies |
| 49549 | Claim had uncured deficiencies |
| 49550 | Claim had uncured deficiencies |

| | |
|---|---|
| 49551 | Claim had uncured deficiencies |
| 49552 | Claim had uncured deficiencies |
| 49553 | Claim had uncured deficiencies |
| 49554 | Claim had uncured deficiencies |
| 49555 | Claim had uncured deficiencies |
| 49558 | Claim had uncured deficiencies |
| 49559 | Claim had uncured deficiencies |
| 49560 | Claim had uncured deficiencies |
| 49561 | Claim had uncured deficiencies |
| 49562 | Claim had uncured deficiencies |
| 49563 | Claim had uncured deficiencies |
| 49564 | Claim had uncured deficiencies |
| 49568 | Claim had uncured deficiencies |
| 49569 | Claim had uncured deficiencies |
| 49570 | Claim had uncured deficiencies |
| 49584 | Claim had uncured deficiencies |
| 49585 | Claim had uncured deficiencies |
| 49586 | Claim had uncured deficiencies |
| 49588 | Claim had uncured deficiencies |
| 49589 | Claim had uncured deficiencies |
| 49590 | Claim had uncured deficiencies |
| 49592 | Claim had uncured deficiencies |
| 49594 | Claim had uncured deficiencies |
| 49595 | Claim had uncured deficiencies |
| 49596 | Claim had uncured deficiencies |
| 49598 | Claim had uncured deficiencies |
| 49599 | Claim had uncured deficiencies |
| 49600 | Claim had uncured deficiencies |
| 49601 | Claim had uncured deficiencies |
| 49602 | Claim had uncured deficiencies |
| 49603 | Claim had uncured deficiencies |
| 49604 | Claim had uncured deficiencies |
| 49605 | Claim had uncured deficiencies |
| 49606 | Claim had uncured deficiencies |
| 49607 | Claim had uncured deficiencies |
| 49609 | Claim had uncured deficiencies |
| 49611 | Claim had uncured deficiencies |
| 49612 | Claim had uncured deficiencies |
| 49613 | Claim had uncured deficiencies |
| 49614 | Claim had uncured deficiencies |
| 49616 | Claim had uncured deficiencies |
| 49617 | Claim had uncured deficiencies |
| 49618 | Claim had uncured deficiencies |
| 49619 | Claim had uncured deficiencies |
| 49621 | Claim had uncured deficiencies |
| 49622 | Claim had uncured deficiencies |
| 49623 | Claim had uncured deficiencies |

| | |
|---|---|
| 49624 | Claim had uncured deficiencies |
| 49625 | Claim had uncured deficiencies |
| 49626 | Claim had uncured deficiencies |
| 49627 | Claim had uncured deficiencies |
| 49628 | Claim had uncured deficiencies |
| 49629 | Claim had uncured deficiencies |
| 49630 | Claim had uncured deficiencies |
| 49631 | Claim had uncured deficiencies |
| 49632 | Claim had uncured deficiencies |
| 49633 | Claim had uncured deficiencies |
| 49634 | Claim had uncured deficiencies |
| 49635 | Claim had uncured deficiencies |
| 49636 | Claim had uncured deficiencies |
| 49639 | Claim had uncured deficiencies |
| 49640 | Claim had uncured deficiencies |
| 49645 | Claim had uncured deficiencies |
| 49648 | Claim had uncured deficiencies |
| 49649 | Claim had uncured deficiencies |
| 49653 | Claim had uncured deficiencies |
| 49655 | Claim had uncured deficiencies |
| 49656 | Claim had uncured deficiencies |
| 49657 | Claim had uncured deficiencies |
| 49659 | Claim had uncured deficiencies |
| 49660 | Claim had uncured deficiencies |
| 49662 | Claim had uncured deficiencies |
| 49663 | Claim had uncured deficiencies |
| 49665 | Claim had uncured deficiencies |
| 49666 | Claim had uncured deficiencies |
| 49667 | Claim had uncured deficiencies |
| 49668 | Claim had uncured deficiencies |
| 49669 | Claim had uncured deficiencies |
| 49670 | Claim had uncured deficiencies |
| 49671 | Claim had uncured deficiencies |
| 49672 | Claim had uncured deficiencies |
| 49676 | Claim had uncured deficiencies |
| 49682 | Claim had uncured deficiencies |
| 49684 | Claim had uncured deficiencies |
| 49685 | Claim had uncured deficiencies |
| 49686 | Claim had uncured deficiencies |
| 49687 | Claim had uncured deficiencies |
| 49688 | Claim had uncured deficiencies |
| 49689 | Claim had uncured deficiencies |
| 49691 | Claim had uncured deficiencies |
| 49692 | Claim had uncured deficiencies |
| 49693 | Claim had uncured deficiencies |
| 49694 | Claim had uncured deficiencies |
| 49695 | Claim had uncured deficiencies |

| | |
|---|---|
| 49698 | Claim had uncured deficiencies |
| 49699 | Claim had uncured deficiencies |
| 49700 | Claim had uncured deficiencies |
| 49701 | Claim had uncured deficiencies |
| 49702 | Claim had uncured deficiencies |
| 49703 | Claim had uncured deficiencies |
| 49704 | Claim had uncured deficiencies |
| 49705 | Claim had uncured deficiencies |
| 49706 | Claim had uncured deficiencies |
| 49707 | Claim had uncured deficiencies |
| 49708 | Claim had uncured deficiencies |
| 49709 | Claim had uncured deficiencies |
| 49710 | Claim had uncured deficiencies |
| 49713 | Claim had uncured deficiencies |
| 49714 | Claim had uncured deficiencies |
| 49715 | Claim had uncured deficiencies |
| 49718 | Claim had uncured deficiencies |
| 49719 | Claim had uncured deficiencies |
| 49720 | Claim had uncured deficiencies |
| 49721 | Claim had uncured deficiencies |
| 49722 | Claim had uncured deficiencies |
| 49723 | Claim had uncured deficiencies |
| 49724 | Claim had uncured deficiencies |
| 49725 | Claim had uncured deficiencies |
| 49726 | Claim had uncured deficiencies |
| 49727 | Claim had uncured deficiencies |
| 49728 | Claim had uncured deficiencies |
| 49729 | Claim had uncured deficiencies |
| 49730 | Claim had uncured deficiencies |
| 49731 | Claim had uncured deficiencies |
| 49732 | Claim had uncured deficiencies |
| 49733 | Claim had uncured deficiencies |
| 49734 | Claim had uncured deficiencies |
| 49735 | Claim had uncured deficiencies |
| 49737 | Claim had uncured deficiencies |
| 49739 | Claim had uncured deficiencies |
| 49740 | Claim had uncured deficiencies |
| 49741 | Claim had uncured deficiencies |
| 49742 | Claim had uncured deficiencies |
| 49743 | Claim had uncured deficiencies |
| 49744 | Claim had uncured deficiencies |
| 49746 | Claim had uncured deficiencies |
| 49748 | Claim had uncured deficiencies |
| 49754 | Claim had uncured deficiencies |
| 49758 | Claim had uncured deficiencies |
| 49759 | Claim had uncured deficiencies |
| 49760 | Claim had uncured deficiencies |

| | |
|---|---|
| 49761 | Claim had uncured deficiencies |
| 49762 | Claim had uncured deficiencies |
| 49763 | Claim had uncured deficiencies |
| 49765 | Claim had uncured deficiencies |
| 49766 | Claim had uncured deficiencies |
| 49767 | Claim had uncured deficiencies |
| 49768 | Claim had uncured deficiencies |
| 49775 | Claim had uncured deficiencies |
| 49776 | Claim had uncured deficiencies |
| 49777 | Claim had uncured deficiencies |
| 49778 | Claim had uncured deficiencies |
| 49779 | Claim had uncured deficiencies |
| 49780 | Claim had uncured deficiencies |
| 49783 | Claim had uncured deficiencies |
| 49784 | Claim had uncured deficiencies |
| 49785 | Claim had uncured deficiencies |
| 49786 | Claim had uncured deficiencies |
| 49792 | Claim had uncured deficiencies |
| 49793 | Claim had uncured deficiencies |
| 49794 | Claim had uncured deficiencies |
| 49795 | Claim had uncured deficiencies |
| 49796 | Claim had uncured deficiencies |
| 49797 | Claim had uncured deficiencies |
| 49798 | Claim had uncured deficiencies |
| 49800 | Claim had uncured deficiencies |
| 49801 | Claim had uncured deficiencies |
| 49805 | Claim had uncured deficiencies |
| 49810 | Claim had uncured deficiencies |
| 49811 | Claim had uncured deficiencies |
| 49812 | Claim had uncured deficiencies |
| 49813 | Claim had uncured deficiencies |
| 49814 | Claim had uncured deficiencies |
| 49815 | Claim had uncured deficiencies |
| 49816 | Claim had uncured deficiencies |
| 49817 | Claim had uncured deficiencies |
| 49818 | Claim had uncured deficiencies |
| 49819 | Claim had uncured deficiencies |
| 49820 | Claim had uncured deficiencies |
| 49821 | Claim had uncured deficiencies |
| 49822 | Claim had uncured deficiencies |
| 49823 | Claim had uncured deficiencies |
| 49824 | Claim had uncured deficiencies |
| 49825 | Claim had uncured deficiencies |
| 49826 | Claim had uncured deficiencies |
| 49827 | Claim had uncured deficiencies |
| 49828 | Claim had uncured deficiencies |
| 49833 | Claim had uncured deficiencies |

| | |
|---|---|
| 49834 | Claim had uncured deficiencies |
| 49835 | Claim had uncured deficiencies |
| 49836 | Claim had uncured deficiencies |
| 49837 | Claim had uncured deficiencies |
| 49840 | Claim had uncured deficiencies |
| 49843 | Duplicate |
| 49845 | Duplicate |
| 49847 | Claim had uncured deficiencies |
| 49849 | Claim had uncured deficiencies |
| 49850 | Claim had uncured deficiencies |
| 49853 | Claim had uncured deficiencies |
| 49854 | Duplicate |
| 49855 | Claim had uncured deficiencies |
| 49856 | Claim had uncured deficiencies |
| 49857 | Claim had uncured deficiencies |
| 49858 | Claim had uncured deficiencies |
| 49859 | Claim had uncured deficiencies |
| 49862 | Claim had uncured deficiencies |
| 49865 | Claim had uncured deficiencies |
| 49866 | Claim had uncured deficiencies |
| 49867 | Claim had uncured deficiencies |
| 49868 | Claim had uncured deficiencies |
| 49869 | Claim had uncured deficiencies |
| 49870 | Claim had uncured deficiencies |
| 49871 | Claim had uncured deficiencies |
| 49872 | Claim had uncured deficiencies |
| 49873 | Claim had uncured deficiencies |
| 49874 | Claim had uncured deficiencies |
| 49878 | Claim had uncured deficiencies |
| 49880 | Claim had uncured deficiencies |
| 49881 | Claim had uncured deficiencies |
| 49882 | Claim had uncured deficiencies |
| 49890 | Claim had uncured deficiencies |
| 49891 | Claim had uncured deficiencies |
| 49892 | Claim had uncured deficiencies |
| 49895 | Claim had uncured deficiencies |
| 49897 | Claim had uncured deficiencies |
| 49898 | Claim had uncured deficiencies |
| 49899 | Claim had uncured deficiencies |
| 49900 | Claim had uncured deficiencies |
| 49901 | Claim had uncured deficiencies |
| 49902 | Claim had uncured deficiencies |
| 49903 | Claim had uncured deficiencies |
| 49904 | Claim had uncured deficiencies |
| 49908 | Claim had uncured deficiencies |
| 49910 | Claim had uncured deficiencies |
| 49912 | Claim had uncured deficiencies |

| | |
|---|---|
| 49915 | Claim had uncured deficiencies |
| 49916 | Claim had uncured deficiencies |
| 49917 | Claim had uncured deficiencies |
| 49918 | Claim had uncured deficiencies |
| 49919 | Claim had uncured deficiencies |
| 49920 | Claim had uncured deficiencies |
| 49921 | Claim had uncured deficiencies |
| 49922 | Claim had uncured deficiencies |
| 49923 | Claim had uncured deficiencies |
| 49924 | Claim had uncured deficiencies |
| 49928 | Claim had uncured deficiencies |
| 49929 | Claim had uncured deficiencies |
| 49930 | Claim had uncured deficiencies |
| 49931 | Claim had uncured deficiencies |
| 49934 | Claim had uncured deficiencies |
| 49936 | Claim had uncured deficiencies |
| 49940 | Claim had uncured deficiencies |
| 49942 | Claim had uncured deficiencies |
| 49944 | Claim had uncured deficiencies |
| 49946 | Claim had uncured deficiencies |
| 49947 | Claim had uncured deficiencies |
| 49950 | Claim had uncured deficiencies |
| 49951 | Claim had uncured deficiencies |
| 49953 | Claim had uncured deficiencies |
| 49956 | Claim had uncured deficiencies |
| 49957 | Claim had uncured deficiencies |
| 49958 | Claim had uncured deficiencies |
| 49959 | Claim had uncured deficiencies |
| 49960 | Claim had uncured deficiencies |
| 49962 | Claim had uncured deficiencies |
| 49964 | Claim had uncured deficiencies |
| 49974 | Claim had uncured deficiencies |
| 49975 | Claim had uncured deficiencies |
| 49976 | Claim had uncured deficiencies |
| 49977 | Claim had uncured deficiencies |
| 49978 | Claim had uncured deficiencies |
| 49983 | Claim had uncured deficiencies |
| 49984 | Claim had uncured deficiencies |
| 49985 | Claim had uncured deficiencies |
| 49986 | Claim had uncured deficiencies |
| 49987 | Claim had uncured deficiencies |
| 49988 | Claim had uncured deficiencies |
| 49989 | Claim had uncured deficiencies |
| 49990 | Claim had uncured deficiencies |
| 49991 | Claim had uncured deficiencies |
| 49992 | Claim had uncured deficiencies |
| 49994 | Claim had uncured deficiencies |

| | |
|---|---|
| 49995 | Claim had uncured deficiencies |
| 49997 | Claim had uncured deficiencies |
| 50005 | Claim had uncured deficiencies |
| 50006 | Claim had uncured deficiencies |
| 50007 | Claim had uncured deficiencies |
| 50008 | Claim had uncured deficiencies |
| 50009 | Claim had uncured deficiencies |
| 50013 | Claim had uncured deficiencies |
| 50014 | Claim had uncured deficiencies |
| 50017 | Claim had uncured deficiencies |
| 50019 | Claim had uncured deficiencies |
| 50022 | Claim had uncured deficiencies |
| 50025 | Claim had uncured deficiencies |
| 50026 | Claim had uncured deficiencies |
| 50030 | Claim had uncured deficiencies |
| 50031 | Claim had uncured deficiencies |
| 50032 | Claim had uncured deficiencies |
| 50033 | Claim had uncured deficiencies |
| 50034 | Claim had uncured deficiencies |
| 50035 | Claim had uncured deficiencies |
| 50036 | Claim had uncured deficiencies |
| 50037 | Claim had uncured deficiencies |
| 50039 | Claim had uncured deficiencies |
| 50043 | Claim had uncured deficiencies |
| 50045 | Claim had uncured deficiencies |
| 50046 | Claim had uncured deficiencies |
| 50047 | Claim had uncured deficiencies |
| 50050 | Claim had uncured deficiencies |
| 50052 | Claim had uncured deficiencies |
| 50053 | Claim had uncured deficiencies |
| 50054 | Claim had uncured deficiencies |
| 50058 | Claim had uncured deficiencies |
| 50060 | Claim had uncured deficiencies |
| 50063 | Claim had uncured deficiencies |
| 50064 | Claim had uncured deficiencies |
| 50065 | Claim had uncured deficiencies |
| 50067 | Claim had uncured deficiencies |
| 50069 | Claim had uncured deficiencies |
| 50070 | Claim had uncured deficiencies |
| 50071 | Claim had uncured deficiencies |
| 50072 | Claim had uncured deficiencies |
| 50073 | Claim had uncured deficiencies |
| 50075 | Claim had uncured deficiencies |
| 50076 | Claim had uncured deficiencies |
| 50077 | Claim had uncured deficiencies |
| 50078 | Claim had uncured deficiencies |
| 50079 | Claim had uncured deficiencies |

| | |
|---|---|
| 50080 | Claim had uncured deficiencies |
| 50082 | Claim had uncured deficiencies |
| 50085 | Claim had uncured deficiencies |
| 50086 | Claim had uncured deficiencies |
| 50089 | Claim had uncured deficiencies |
| 50090 | Claim had uncured deficiencies |
| 50093 | Claim had uncured deficiencies |
| 50094 | Claim had uncured deficiencies |
| 50095 | Claim had uncured deficiencies |
| 50096 | Claim had uncured deficiencies |
| 50098 | Claim had uncured deficiencies |
| 50099 | Claim had uncured deficiencies |
| 50100 | Claim had uncured deficiencies |
| 50103 | Claim had uncured deficiencies |
| 50104 | Claim had uncured deficiencies |
| 50105 | Claim had uncured deficiencies |
| 50106 | Claim had uncured deficiencies |
| 50107 | Claim had uncured deficiencies |
| 50110 | Claim had uncured deficiencies |
| 50111 | Claim had uncured deficiencies |
| 50113 | Claim had uncured deficiencies |
| 50114 | Claim had uncured deficiencies |
| 50115 | Claim had uncured deficiencies |
| 50116 | Claim had uncured deficiencies |
| 50117 | Claim had uncured deficiencies |
| 50120 | Claim had uncured deficiencies |
| 50123 | Claim had uncured deficiencies |
| 50124 | Claim had uncured deficiencies |
| 50125 | Claim had uncured deficiencies |
| 50126 | Claim had uncured deficiencies |
| 50127 | Claim had uncured deficiencies |
| 50129 | Claim had uncured deficiencies |
| 50130 | Claim had uncured deficiencies |
| 50131 | Claim had uncured deficiencies |
| 50132 | Claim had uncured deficiencies |
| 50134 | Claim had uncured deficiencies |
| 50135 | Claim had uncured deficiencies |
| 50136 | Claim had uncured deficiencies |
| 50137 | Claim had uncured deficiencies |
| 50138 | Claim had uncured deficiencies |
| 50139 | Claim had uncured deficiencies |
| 50140 | Claim had uncured deficiencies |
| 50141 | Claim had uncured deficiencies |
| 50142 | Claim had uncured deficiencies |
| 50144 | Claim had uncured deficiencies |
| 50145 | Claim had uncured deficiencies |
| 50146 | Claim had uncured deficiencies |

| | |
|---|---|
| 50147 | Claim had uncured deficiencies |
| 50148 | Claim had uncured deficiencies |
| 50149 | Claim had uncured deficiencies |
| 50150 | Claim had uncured deficiencies |
| 50151 | Claim had uncured deficiencies |
| 50153 | Claim had uncured deficiencies |
| 50154 | Claim had uncured deficiencies |
| 50155 | Claim had uncured deficiencies |
| 50156 | Claim had uncured deficiencies |
| 50157 | Claim had uncured deficiencies |
| 50159 | Claim had uncured deficiencies |
| 50160 | Claim had uncured deficiencies |
| 50161 | Claim had uncured deficiencies |
| 50162 | Claim had uncured deficiencies |
| 50163 | Claim had uncured deficiencies |
| 50164 | Claim had uncured deficiencies |
| 50165 | Claim had uncured deficiencies |
| 50166 | Claim had uncured deficiencies |
| 50167 | Claim had uncured deficiencies |
| 50168 | Claim had uncured deficiencies |
| 50169 | Claim had uncured deficiencies |
| 50170 | Claim had uncured deficiencies |
| 50171 | Claim had uncured deficiencies |
| 50175 | Claim had uncured deficiencies |
| 50176 | Claim had uncured deficiencies |
| 50177 | Claim had uncured deficiencies |
| 50178 | Claim had uncured deficiencies |
| 50179 | Claim had uncured deficiencies |
| 50180 | Claim had uncured deficiencies |
| 50182 | Claim had uncured deficiencies |
| 50183 | Claim had uncured deficiencies |
| 50184 | Claim had uncured deficiencies |
| 50185 | Claim had uncured deficiencies |
| 50186 | Claim had uncured deficiencies |
| 50187 | Claim had uncured deficiencies |
| 50188 | Claim had uncured deficiencies |
| 50189 | Claim had uncured deficiencies |
| 50190 | Claim had uncured deficiencies |
| 50191 | Claim had uncured deficiencies |
| 50192 | Claim had uncured deficiencies |
| 50193 | Claim had uncured deficiencies |
| 50194 | Claim had uncured deficiencies |
| 50195 | Claim had uncured deficiencies |
| 50196 | Claim had uncured deficiencies |
| 50197 | Claim had uncured deficiencies |
| 50198 | Claim had uncured deficiencies |
| 50199 | Claim had uncured deficiencies |

| | |
|---|---|
| 50203 | Claim had uncured deficiencies |
| 50205 | Claim had uncured deficiencies |
| 50206 | Claim had uncured deficiencies |
| 50207 | Claim had uncured deficiencies |
| 50209 | Claim had uncured deficiencies |
| 50210 | Claim had uncured deficiencies |
| 50211 | Claim had uncured deficiencies |
| 50214 | Claim had uncured deficiencies |
| 50216 | Claim had uncured deficiencies |
| 50217 | Claim had uncured deficiencies |
| 50218 | Claim had uncured deficiencies |
| 50219 | Claim had uncured deficiencies |
| 50221 | Claim had uncured deficiencies |
| 50222 | Claim had uncured deficiencies |
| 50223 | Claim had uncured deficiencies |
| 50224 | Claim had uncured deficiencies |
| 50225 | Claim had uncured deficiencies |
| 50226 | Claim had uncured deficiencies |
| 50228 | Claim had uncured deficiencies |
| 50229 | Claim had uncured deficiencies |
| 50230 | Claim had uncured deficiencies |
| 50231 | Claim had uncured deficiencies |
| 50232 | Claim had uncured deficiencies |
| 50233 | Claim had uncured deficiencies |
| 50234 | Claim had uncured deficiencies |
| 50235 | Claim had uncured deficiencies |
| 50236 | Claim had uncured deficiencies |
| 50238 | Claim had uncured deficiencies |
| 50239 | Claim had uncured deficiencies |
| 50240 | Claim had uncured deficiencies |
| 50242 | Claim had uncured deficiencies |
| 50243 | Claim had uncured deficiencies |
| 50244 | Claim had uncured deficiencies |
| 50245 | Claim had uncured deficiencies |
| 50247 | Claim had uncured deficiencies |
| 50248 | Claim had uncured deficiencies |
| 50251 | Claim had uncured deficiencies |
| 50252 | Claim had uncured deficiencies |
| 50259 | Claim had uncured deficiencies |
| 50260 | Claim had uncured deficiencies |
| 50263 | Claim had uncured deficiencies |
| 50264 | Claim had uncured deficiencies |
| 50265 | Claim had uncured deficiencies |
| 50269 | Claim had uncured deficiencies |
| 50271 | Claim had uncured deficiencies |
| 50273 | Claim had uncured deficiencies |
| 50274 | Claim had uncured deficiencies |

| | |
|---|---|
| 50275 | Claim had uncured deficiencies |
| 50276 | Claim had uncured deficiencies |
| 50280 | Claim had uncured deficiencies |
| 50281 | Claim had uncured deficiencies |
| 50283 | Claim had uncured deficiencies |
| 50284 | Claim had uncured deficiencies |
| 50285 | Claim had uncured deficiencies |
| 50286 | Claim had uncured deficiencies |
| 50287 | Claim had uncured deficiencies |
| 50288 | Claim had uncured deficiencies |
| 50289 | Claim had uncured deficiencies |
| 50290 | Claim had uncured deficiencies |
| 50291 | Claim had uncured deficiencies |
| 50292 | Claim had uncured deficiencies |
| 50293 | Claim had uncured deficiencies |
| 50294 | Claim had uncured deficiencies |
| 50295 | Claim had uncured deficiencies |
| 50296 | Claim had uncured deficiencies |
| 50297 | Claim had uncured deficiencies |
| 50299 | Claim had uncured deficiencies |
| 50300 | Claim had uncured deficiencies |
| 50301 | Claim had uncured deficiencies |
| 50302 | Claim had uncured deficiencies |
| 50303 | Claim had uncured deficiencies |
| 50304 | Claim had uncured deficiencies |
| 50305 | Claim had uncured deficiencies |
| 50306 | Claim had uncured deficiencies |
| 50307 | Claim had uncured deficiencies |
| 50308 | Claim had uncured deficiencies |
| 50309 | Claim had uncured deficiencies |
| 50310 | Claim had uncured deficiencies |
| 50311 | Claim had uncured deficiencies |
| 50312 | Claim had uncured deficiencies |
| 50313 | Claim had uncured deficiencies |
| 50314 | Claim had uncured deficiencies |
| 50315 | Claim had uncured deficiencies |
| 50316 | Claim had uncured deficiencies |
| 50318 | Claim had uncured deficiencies |
| 50319 | Claim had uncured deficiencies |
| 50320 | Claim had uncured deficiencies |
| 50322 | Claim had uncured deficiencies |
| 50323 | Claim had uncured deficiencies |
| 50324 | Claim had uncured deficiencies |
| 50326 | Claim had uncured deficiencies |
| 50328 | Claim had uncured deficiencies |
| 50329 | Claim had uncured deficiencies |
| 50330 | Claim had uncured deficiencies |

| | |
|---|---|
| 50331 | Claim had uncured deficiencies |
| 50332 | Claim had uncured deficiencies |
| 50333 | Claim had uncured deficiencies |
| 50334 | Claim had uncured deficiencies |
| 50335 | Claim had uncured deficiencies |
| 50336 | Claim had uncured deficiencies |
| 50337 | Claim had uncured deficiencies |
| 50338 | Claim had uncured deficiencies |
| 50340 | Claim had uncured deficiencies |
| 50341 | Claim had uncured deficiencies |
| 50342 | Claim had uncured deficiencies |
| 50343 | Claim had uncured deficiencies |
| 50344 | Claim had uncured deficiencies |
| 50345 | Claim had uncured deficiencies |
| 50347 | Claim had uncured deficiencies |
| 50348 | Claim had uncured deficiencies |
| 50350 | Claim had uncured deficiencies |
| 50351 | Claim had uncured deficiencies |
| 50352 | Claim had uncured deficiencies |
| 50353 | Claim had uncured deficiencies |
| 50354 | Claim had uncured deficiencies |
| 50356 | Claim had uncured deficiencies |
| 50357 | Claim had uncured deficiencies |
| 50358 | Claim had uncured deficiencies |
| 50359 | Claim had uncured deficiencies |
| 50360 | Claim had uncured deficiencies |
| 50361 | Claim had uncured deficiencies |
| 50362 | Claim had uncured deficiencies |
| 50363 | Claim had uncured deficiencies |
| 50364 | Claim had uncured deficiencies |
| 50365 | Claim had uncured deficiencies |
| 50366 | Claim had uncured deficiencies |
| 50367 | Claim had uncured deficiencies |
| 50368 | Claim had uncured deficiencies |
| 50369 | Claim had uncured deficiencies |
| 50370 | Claim had uncured deficiencies |
| 50371 | Claim had uncured deficiencies |
| 50372 | Claim had uncured deficiencies |
| 50373 | Claim had uncured deficiencies |
| 50374 | Claim had uncured deficiencies |
| 50375 | Claim had uncured deficiencies |
| 50376 | Claim had uncured deficiencies |
| 50377 | Claim had uncured deficiencies |
| 50379 | Claim had uncured deficiencies |
| 50380 | Claim had uncured deficiencies |
| 50381 | Claim had uncured deficiencies |
| 50383 | Claim had uncured deficiencies |

| | |
|---|---|
| 50384 | Claim had uncured deficiencies |
| 50385 | Claim had uncured deficiencies |
| 50386 | Claim had uncured deficiencies |
| 50387 | Claim had uncured deficiencies |
| 50388 | Claim had uncured deficiencies |
| 50389 | Claim had uncured deficiencies |
| 50390 | Claim had uncured deficiencies |
| 50391 | Claim had uncured deficiencies |
| 50393 | Claim had uncured deficiencies |
| 50394 | Claim had uncured deficiencies |
| 50395 | Claim had uncured deficiencies |
| 50396 | Claim had uncured deficiencies |
| 50397 | Claim had uncured deficiencies |
| 50398 | Claim had uncured deficiencies |
| 50399 | Claim had uncured deficiencies |
| 50400 | Claim had uncured deficiencies |
| 50402 | Claim had uncured deficiencies |
| 50403 | Claim had uncured deficiencies |
| 50404 | Claim had uncured deficiencies |
| 50405 | Claim had uncured deficiencies |
| 50406 | Claim had uncured deficiencies |
| 50407 | Claim had uncured deficiencies |
| 50408 | Claim had uncured deficiencies |
| 50409 | Claim had uncured deficiencies |
| 50410 | Claim had uncured deficiencies |
| 50411 | Claim had uncured deficiencies |
| 50412 | Claim had uncured deficiencies |
| 50413 | Claim had uncured deficiencies |
| 50415 | Claim had uncured deficiencies |
| 50416 | Claim had uncured deficiencies |
| 50418 | Claim had uncured deficiencies |
| 50419 | Claim had uncured deficiencies |
| 50420 | Claim had uncured deficiencies |
| 50422 | Claim had uncured deficiencies |
| 50423 | Claim had uncured deficiencies |
| 50424 | Claim had uncured deficiencies |
| 50425 | Claim had uncured deficiencies |
| 50426 | Claim had uncured deficiencies |
| 50427 | Claim had uncured deficiencies |
| 50428 | Claim had uncured deficiencies |
| 50430 | Claim had uncured deficiencies |
| 50431 | Claim had uncured deficiencies |
| 50432 | Claim had uncured deficiencies |
| 50434 | Claim had uncured deficiencies |
| 50435 | Claim had uncured deficiencies |
| 50437 | Claim had uncured deficiencies |
| 50438 | Claim had uncured deficiencies |

| | |
|---|---|
| 50439 | Claim had uncured deficiencies |
| 50440 | Claim had uncured deficiencies |
| 50442 | Claim had uncured deficiencies |
| 50443 | Claim had uncured deficiencies |
| 50445 | Claim had uncured deficiencies |
| 50446 | Claim had uncured deficiencies |
| 50447 | Claim had uncured deficiencies |
| 50448 | Claim had uncured deficiencies |
| 50449 | Claim had uncured deficiencies |
| 50450 | Claim had uncured deficiencies |
| 50451 | Claim had uncured deficiencies |
| 50452 | Claim had uncured deficiencies |
| 50453 | Claim had uncured deficiencies |
| 50454 | Claim had uncured deficiencies |
| 50456 | Claim had uncured deficiencies |
| 50459 | Claim had uncured deficiencies |
| 50464 | Claim had uncured deficiencies |
| 50465 | Claim had uncured deficiencies |
| 50467 | Claim had uncured deficiencies |
| 50468 | Claim had uncured deficiencies |
| 50469 | Claim had uncured deficiencies |
| 50470 | Claim had uncured deficiencies |
| 50471 | Claim had uncured deficiencies |
| 50472 | Claim had uncured deficiencies |
| 50473 | Claim had uncured deficiencies |
| 50474 | Claim had uncured deficiencies |
| 50475 | Claim had uncured deficiencies |
| 50476 | Claim had uncured deficiencies |
| 50477 | Claim had uncured deficiencies |
| 50478 | Claim had uncured deficiencies |
| 50480 | Claim had uncured deficiencies |
| 50481 | Claim had uncured deficiencies |
| 50482 | Claim had uncured deficiencies |
| 50484 | Claim had uncured deficiencies |
| 50489 | Claim had uncured deficiencies |
| 50492 | Claim had uncured deficiencies |
| 50493 | Claim had uncured deficiencies |
| 50494 | Claim had uncured deficiencies |
| 50496 | Claim had uncured deficiencies |
| 50499 | Claim had uncured deficiencies |
| 50501 | Claim had uncured deficiencies |
| 50502 | Claim had uncured deficiencies |
| 50505 | Claim had uncured deficiencies |
| 50506 | Claim had uncured deficiencies |
| 50507 | Claim had uncured deficiencies |
| 50509 | Claim had uncured deficiencies |
| 50512 | Claim had uncured deficiencies |

| | |
|---|---|
| 50513 | Claim had uncured deficiencies |
| 50516 | Claim had uncured deficiencies |
| 50531 | Claim had uncured deficiencies |
| 50532 | Claim had uncured deficiencies |
| 50535 | Claim had uncured deficiencies |
| 50538 | Claim had uncured deficiencies |
| 50578 | Claim had uncured deficiencies |
| 50579 | Claim had uncured deficiencies |
| 50581 | Claim had uncured deficiencies |
| 50592 | Claim had uncured deficiencies |
| 50594 | Claim had uncured deficiencies |
| 50595 | Claim had uncured deficiencies |
| 50596 | Claim had uncured deficiencies |
| 50602 | Duplicate |
| 50604 | Claim had uncured deficiencies |
| 50606 | Claim had uncured deficiencies |
| 50612 | Claim had uncured deficiencies |
| 50616 | Claim had uncured deficiencies |
| 50622 | Claim had uncured deficiencies |
| 50634 | Claim had uncured deficiencies |
| 50646 | Claim had uncured deficiencies |
| 50651 | Claim had uncured deficiencies |
| 50662 | Claim had uncured deficiencies |
| 50672 | Claim had uncured deficiencies |
| 50673 | Claim had uncured deficiencies |
| 50675 | Claim had uncured deficiencies |
| 50676 | Claim had uncured deficiencies |
| 50678 | Claim had uncured deficiencies |
| 50679 | Claim had uncured deficiencies |
| 50680 | Claim had uncured deficiencies |
| 50681 | Claim had uncured deficiencies |
| 50682 | Claim had uncured deficiencies |
| 50683 | Claim had uncured deficiencies |
| 50684 | Claim had uncured deficiencies |
| 50685 | Claim had uncured deficiencies |
| 50687 | Claim had uncured deficiencies |
| 50688 | Claim had uncured deficiencies |
| 50691 | Claim had uncured deficiencies |
| 50692 | Claim had uncured deficiencies |
| 50693 | Claim had uncured deficiencies |
| 50694 | Claim had uncured deficiencies |
| 50695 | Claim had uncured deficiencies |
| 50696 | Claim had uncured deficiencies |
| 50714 | Claim had uncured deficiencies |
| 50716 | Claim had uncured deficiencies |
| 50717 | Claim had uncured deficiencies |
| 50721 | Claim had uncured deficiencies |

| | |
|---|---|
| 50722 | Claim had uncured deficiencies |
| 50723 | Claim had uncured deficiencies |
| 50724 | Claim had uncured deficiencies |
| 50725 | Claim had uncured deficiencies |
| 50734 | Claim had uncured deficiencies |
| 50737 | Claim had uncured deficiencies |
| 50738 | Claim had uncured deficiencies |
| 50741 | Claim had uncured deficiencies |
| 50747 | Claim had uncured deficiencies |
| 50750 | Claim had uncured deficiencies |
| 50756 | Claim had uncured deficiencies |
| 50763 | Duplicate |
| 50767 | Claim had uncured deficiencies |
| 50772 | Claim had uncured deficiencies |
| 50773 | Claim had uncured deficiencies |
| 50774 | Claim had uncured deficiencies |
| 50775 | Claim had uncured deficiencies |
| 50780 | Claim had uncured deficiencies |
| 50786 | Claim had uncured deficiencies |
| 50793 | Claim had uncured deficiencies |
| 50794 | Claim had uncured deficiencies |
| 50798 | Claim had uncured deficiencies |
| 50812 | Claim had uncured deficiencies |
| 50813 | Claim had uncured deficiencies |
| 50816 | Claim had uncured deficiencies |
| 50828 | Claim had uncured deficiencies |
| 50831 | Claim had uncured deficiencies |
| 50836 | Claim had uncured deficiencies |
| 50838 | Claim had uncured deficiencies |
| 50839 | Claim had uncured deficiencies |
| 50841 | Claim had uncured deficiencies |
| 50842 | Claim had uncured deficiencies |
| 50843 | Claim had uncured deficiencies |
| 50844 | Claim had uncured deficiencies |
| 50845 | Claim had uncured deficiencies |
| 50848 | Claim had uncured deficiencies |
| 50850 | Claim had uncured deficiencies |
| 50851 | Claim had uncured deficiencies |
| 50852 | Claim had uncured deficiencies |
| 50853 | Claim had uncured deficiencies |
| 50854 | Claim had uncured deficiencies |
| 50855 | Claim had uncured deficiencies |
| 50862 | Claim had uncured deficiencies |
| 50865 | Claim had uncured deficiencies |
| 50866 | Claim had uncured deficiencies |
| 50868 | Claim had uncured deficiencies |
| 50870 | Claim had uncured deficiencies |

| | |
|---|---|
| 50871 | Claim had uncured deficiencies |
| 50877 | Claim had uncured deficiencies |
| 50878 | Claim had uncured deficiencies |
| 50887 | Claim had uncured deficiencies |
| 50888 | Claim had uncured deficiencies |
| 50889 | Claim had uncured deficiencies |
| 50892 | Claim had uncured deficiencies |
| 50894 | Withdrawn/Void |
| 50895 | Withdrawn/Void |
| 50896 | Withdrawn/Void |
| 50898 | Claim had uncured deficiencies |
| 50899 | Claim had uncured deficiencies |
| 50900 | Claim had uncured deficiencies |
| 50901 | Claim had uncured deficiencies |
| 50902 | Claim had uncured deficiencies |
| 50903 | Claim had uncured deficiencies |
| 50905 | Claim had uncured deficiencies |
| 50906 | Claim had uncured deficiencies |
| 50907 | Claim had uncured deficiencies |
| 50908 | Claim had uncured deficiencies |
| 50909 | Claim had uncured deficiencies |
| 50911 | Claim had uncured deficiencies |
| 50912 | Claim had uncured deficiencies |
| 50914 | Claim had uncured deficiencies |
| 50915 | Claim had uncured deficiencies |
| 50918 | Claim had uncured deficiencies |
| 50922 | Claim had uncured deficiencies |
| 50923 | Claim had uncured deficiencies |
| 50924 | Claim had uncured deficiencies |
| 50925 | Claim had uncured deficiencies |
| 50926 | Claim had uncured deficiencies |
| 50928 | Claim had uncured deficiencies |
| 50929 | Claim had uncured deficiencies |
| 50930 | Claim had uncured deficiencies |
| 50933 | Claim had uncured deficiencies |
| 50934 | Claim had uncured deficiencies |
| 50935 | Claim had uncured deficiencies |
| 50937 | Claim had uncured deficiencies |
| 50938 | Claim had uncured deficiencies |
| 50939 | Claim had uncured deficiencies |
| 50940 | Claim had uncured deficiencies |
| 50947 | Claim had uncured deficiencies |
| 50948 | Claim had uncured deficiencies |
| 50949 | Claim had uncured deficiencies |
| 50950 | Claim had uncured deficiencies |
| 50959 | Claim had uncured deficiencies |
| 50960 | Claim had uncured deficiencies |

| | |
|---|---|
| 50961 | Claim had uncured deficiencies |
| 50965 | Claim had uncured deficiencies |
| 50967 | Claim had uncured deficiencies |
| 50970 | Claim had uncured deficiencies |
| 50971 | Claim had uncured deficiencies |
| 50972 | Claim had uncured deficiencies |
| 50973 | Claim had uncured deficiencies |
| 50977 | Claim had uncured deficiencies |
| 50980 | Claim had uncured deficiencies |
| 50981 | Claim had uncured deficiencies |
| 50982 | Claim had uncured deficiencies |
| 50986 | Claim had uncured deficiencies |
| 50987 | Claim had uncured deficiencies |
| 50988 | Claim had uncured deficiencies |
| 50989 | Claim had uncured deficiencies |
| 50990 | Claim had uncured deficiencies |
| 50992 | Claim had uncured deficiencies |
| 50998 | Claim had uncured deficiencies |
| 51001 | Claim had uncured deficiencies |
| 51002 | Claim had uncured deficiencies |
| 51003 | Claim had uncured deficiencies |
| 51004 | Claim had uncured deficiencies |
| 51005 | Claim had uncured deficiencies |
| 51007 | Claim had uncured deficiencies |
| 51013 | Claim had uncured deficiencies |
| 51018 | Claim had uncured deficiencies |
| 51019 | Claim had uncured deficiencies |
| 51020 | Claim had uncured deficiencies |
| 51021 | Claim had uncured deficiencies |
| 51024 | Claim had uncured deficiencies |
| 51026 | Claim had uncured deficiencies |
| 51030 | Claim had uncured deficiencies |
| 51031 | Claim had uncured deficiencies |
| 51048 | Claim had uncured deficiencies |
| 51050 | Claim had uncured deficiencies |
| 51052 | Claim had uncured deficiencies |
| 51053 | Claim had uncured deficiencies |
| 51062 | Claim had uncured deficiencies |
| 51063 | Claim had uncured deficiencies |
| 51066 | Claim had uncured deficiencies |
| 51073 | Claim had uncured deficiencies |
| 51076 | Claim had uncured deficiencies |
| 51085 | Claim had uncured deficiencies |
| 51095 | Claim had uncured deficiencies |
| 51096 | Claim had uncured deficiencies |
| 51097 | Claim had uncured deficiencies |
| 51098 | Claim had uncured deficiencies |

| | |
|---|---|
| 51099 | Claim had uncured deficiencies |
| 51100 | Claim had uncured deficiencies |
| 51101 | Claim had uncured deficiencies |
| 51103 | Claim had uncured deficiencies |
| 51106 | Claim had uncured deficiencies |
| 51109 | Claim had uncured deficiencies |
| 51116 | Claim had uncured deficiencies |
| 51117 | Claim had uncured deficiencies |
| 51118 | Claim had uncured deficiencies |
| 51119 | Claim had uncured deficiencies |
| 51120 | Claim had uncured deficiencies |
| 51123 | Claim had uncured deficiencies |
| 51126 | Claim had uncured deficiencies |
| 51128 | Claim had uncured deficiencies |
| 51129 | Claim had uncured deficiencies |
| 51130 | Claim had uncured deficiencies |
| 51132 | Claim had uncured deficiencies |
| 51134 | Claim had uncured deficiencies |
| 51135 | Claim had uncured deficiencies |
| 51136 | Claim had uncured deficiencies |
| 51137 | Claim had uncured deficiencies |
| 51139 | Claim had uncured deficiencies |
| 51145 | Claim had uncured deficiencies |
| 51149 | Claim had uncured deficiencies |
| 51150 | Claim had uncured deficiencies |
| 51151 | Claim had uncured deficiencies |
| 51152 | Claim had uncured deficiencies |
| 51154 | Claim had uncured deficiencies |
| 51155 | Claim had uncured deficiencies |
| 51156 | Claim had uncured deficiencies |
| 51157 | Claim had uncured deficiencies |
| 51158 | Claim had uncured deficiencies |
| 51159 | Claim had uncured deficiencies |
| 51161 | Claim had uncured deficiencies |
| 51164 | Claim had uncured deficiencies |
| 51170 | Claim had uncured deficiencies |
| 51173 | Claim had uncured deficiencies |
| 51175 | Claim had uncured deficiencies |
| 51177 | Claim had uncured deficiencies |
| 51178 | Claim had uncured deficiencies |
| 51181 | Claim had uncured deficiencies |
| 51183 | Claim had uncured deficiencies |
| 51184 | Claim had uncured deficiencies |
| 51185 | Claim had uncured deficiencies |
| 51188 | Claim had uncured deficiencies |
| 51190 | Claim had uncured deficiencies |
| 51193 | Claim had uncured deficiencies |

| | |
|---|---|
| 51194 | Claim had uncured deficiencies |
| 51197 | Claim had uncured deficiencies |
| 51207 | Claim had uncured deficiencies |
| 51208 | Claim had uncured deficiencies |
| 51209 | Claim had uncured deficiencies |
| 51210 | Claim had uncured deficiencies |
| 51211 | Claim had uncured deficiencies |
| 51213 | Claim had uncured deficiencies |
| 51214 | Claim had uncured deficiencies |
| 51215 | Claim had uncured deficiencies |
| 51216 | Claim had uncured deficiencies |
| 51217 | Claim had uncured deficiencies |
| 51218 | Claim had uncured deficiencies |
| 51219 | Claim had uncured deficiencies |
| 51220 | Claim had uncured deficiencies |
| 51221 | Claim had uncured deficiencies |
| 51222 | Claim had uncured deficiencies |
| 51224 | Claim had uncured deficiencies |
| 51225 | Claim had uncured deficiencies |
| 51226 | Claim had uncured deficiencies |
| 51228 | Claim had uncured deficiencies |
| 51229 | Claim had uncured deficiencies |
| 51230 | Claim had uncured deficiencies |
| 51233 | Claim had uncured deficiencies |
| 51237 | Claim had uncured deficiencies |
| 51239 | Claim had uncured deficiencies |
| 51244 | Claim had uncured deficiencies |
| 51245 | Claim had uncured deficiencies |
| 51247 | Claim had uncured deficiencies |
| 51248 | Claim had uncured deficiencies |
| 51253 | Claim had uncured deficiencies |
| 51254 | Claim had uncured deficiencies |
| 51255 | Claim had uncured deficiencies |
| 51256 | Claim had uncured deficiencies |
| 51257 | Claim had uncured deficiencies |
| 51258 | Claim had uncured deficiencies |
| 51259 | Claim had uncured deficiencies |
| 51260 | Claim had uncured deficiencies |
| 51261 | Claim had uncured deficiencies |
| 51263 | Claim had uncured deficiencies |
| 51268 | Claim had uncured deficiencies |
| 51272 | Claim had uncured deficiencies |
| 51276 | Claim had uncured deficiencies |
| 51279 | Claim had uncured deficiencies |
| 51280 | Claim had uncured deficiencies |
| 51281 | Claim had uncured deficiencies |
| 51282 | Claim had uncured deficiencies |

| | |
|---|---|
| 51283 | Claim had uncured deficiencies |
| 51284 | Claim had uncured deficiencies |
| 51285 | Claim had uncured deficiencies |
| 51287 | Claim had uncured deficiencies |
| 51291 | Claim had uncured deficiencies |
| 51296 | Claim had uncured deficiencies |
| 51298 | Claim had uncured deficiencies |
| 51300 | Withdrawn/Void |
| 51301 | Claim had uncured deficiencies |
| 51302 | Claim had uncured deficiencies |
| 51303 | Claim had uncured deficiencies |
| 51304 | Claim had uncured deficiencies |
| 51305 | Claim had uncured deficiencies |
| 51306 | Claim had uncured deficiencies |
| 51307 | Claim had uncured deficiencies |
| 51308 | Claim had uncured deficiencies |
| 51309 | Claim had uncured deficiencies |
| 51310 | Claim had uncured deficiencies |
| 51311 | Claim had uncured deficiencies |
| 51314 | Claim had uncured deficiencies |
| 51315 | Claim had uncured deficiencies |
| 51316 | Claim had uncured deficiencies |
| 51317 | Claim had uncured deficiencies |
| 51318 | Claim had uncured deficiencies |
| 51319 | Claim had uncured deficiencies |
| 51320 | Claim had uncured deficiencies |
| 51323 | Claim had uncured deficiencies |
| 51328 | Claim had uncured deficiencies |
| 51331 | Claim had uncured deficiencies |
| 51332 | Claim had uncured deficiencies |
| 51334 | Claim had uncured deficiencies |
| 51335 | Claim had uncured deficiencies |
| 51336 | Claim had uncured deficiencies |
| 51338 | Claim had uncured deficiencies |
| 51340 | Claim had uncured deficiencies |
| 51342 | Claim had uncured deficiencies |
| 51343 | Claim had uncured deficiencies |
| 51344 | Claim had uncured deficiencies |
| 51346 | Claim had uncured deficiencies |
| 51347 | Claim had uncured deficiencies |
| 51350 | Claim had uncured deficiencies |
| 51351 | Claim had uncured deficiencies |
| 51352 | Claim had uncured deficiencies |
| 51353 | Claim had uncured deficiencies |
| 51354 | Claim had uncured deficiencies |
| 51355 | Claim had uncured deficiencies |
| 51356 | Claim had uncured deficiencies |

| | |
|---|---|
| 51357 | Claim had uncured deficiencies |
| 51358 | Claim had uncured deficiencies |
| 51360 | Claim had uncured deficiencies |
| 51365 | Claim had uncured deficiencies |
| 51366 | Claim had uncured deficiencies |
| 51368 | Claim had uncured deficiencies |
| 51369 | Claim had uncured deficiencies |
| 51371 | Claim had uncured deficiencies |
| 51372 | Claim had uncured deficiencies |
| 51373 | Claim had uncured deficiencies |
| 51374 | Claim had uncured deficiencies |
| 51375 | Claim had uncured deficiencies |
| 51377 | Claim had uncured deficiencies |
| 51378 | Claim had uncured deficiencies |
| 51379 | Claim had uncured deficiencies |
| 51380 | Claim had uncured deficiencies |
| 51381 | Claim had uncured deficiencies |
| 51382 | Claim had uncured deficiencies |
| 51383 | Claim had uncured deficiencies |
| 51385 | Claim had uncured deficiencies |
| 51386 | Claim had uncured deficiencies |
| 51390 | Claim had uncured deficiencies |
| 51399 | Claim had uncured deficiencies |
| 51401 | Claim had uncured deficiencies |
| 51403 | Claim had uncured deficiencies |
| 51405 | Claim had uncured deficiencies |
| 51409 | Claim had uncured deficiencies |
| 51410 | Claim had uncured deficiencies |
| 51411 | Claim had uncured deficiencies |
| 51412 | Claim had uncured deficiencies |
| 51416 | Claim had uncured deficiencies |
| 51417 | Claim had uncured deficiencies |
| 51418 | Claim had uncured deficiencies |
| 51419 | Claim had uncured deficiencies |
| 51420 | Claim had uncured deficiencies |
| 51422 | Claim had uncured deficiencies |
| 51423 | Claim had uncured deficiencies |
| 51425 | Claim had uncured deficiencies |
| 51426 | Claim had uncured deficiencies |
| 51427 | Claim had uncured deficiencies |
| 51431 | Claim had uncured deficiencies |
| 51432 | Claim had uncured deficiencies |
| 51435 | Claim had uncured deficiencies |
| 51439 | Claim had uncured deficiencies |
| 51442 | Claim had uncured deficiencies |
| 51444 | Claim had uncured deficiencies |
| 51446 | Claim had uncured deficiencies |

| | |
|---|---|
| 51449 | Claim had uncured deficiencies |
| 51450 | Claim had uncured deficiencies |
| 51451 | Claim had uncured deficiencies |
| 51455 | Claim had uncured deficiencies |
| 51458 | Claim had uncured deficiencies |
| 51459 | Claim had uncured deficiencies |
| 51464 | Claim had uncured deficiencies |
| 51467 | Claim had uncured deficiencies |
| 51469 | Claim had uncured deficiencies |
| 51470 | Claim had uncured deficiencies |
| 51471 | Claim had uncured deficiencies |
| 51472 | Claim had uncured deficiencies |
| 51473 | Claim had uncured deficiencies |
| 51474 | Claim had uncured deficiencies |
| 51475 | Claim had uncured deficiencies |
| 51478 | Claim had uncured deficiencies |
| 51488 | Claim had uncured deficiencies |
| 51490 | Withdrawn/Void |
| 51491 | Claim had uncured deficiencies |
| 51492 | Claim had uncured deficiencies |
| 51493 | Claim had uncured deficiencies |
| 51494 | Withdrawn/Void |
| 51496 | Claim had uncured deficiencies |
| 51497 | Claim had uncured deficiencies |
| 51498 | Claim had uncured deficiencies |
| 51499 | Claim had uncured deficiencies |
| 51507 | Claim had uncured deficiencies |
| 51508 | Claim had uncured deficiencies |
| 51509 | Claim had uncured deficiencies |
| 51511 | Claim had uncured deficiencies |
| 51512 | Claim had uncured deficiencies |
| 51513 | Claim had uncured deficiencies |
| 51514 | Claim had uncured deficiencies |
| 51515 | Claim had uncured deficiencies |
| 51526 | Claim had uncured deficiencies |
| 51527 | Claim had uncured deficiencies |
| 51530 | Claim had uncured deficiencies |
| 51532 | Claim had uncured deficiencies |
| 51534 | Claim had uncured deficiencies |
| 51535 | Claim had uncured deficiencies |
| 51536 | Claim had uncured deficiencies |
| 51537 | Withdrawn/Void |
| 51538 | Claim had uncured deficiencies |
| 51542 | Claim had uncured deficiencies |
| 51544 | Claim had uncured deficiencies |
| 51546 | Claim had uncured deficiencies |
| 51549 | Claim had uncured deficiencies |

| | |
|---|---|
| 51550 | Claim had uncured deficiencies |
| 51551 | Claim had uncured deficiencies |
| 51552 | Withdrawn/Void |
| 51553 | Withdrawn/Void |
| 51554 | Withdrawn/Void |
| 51555 | Withdrawn/Void |
| 51556 | Withdrawn/Void |
| 51557 | Withdrawn/Void |
| 51558 | Withdrawn/Void |
| 51559 | Claim had uncured deficiencies |
| 51560 | Withdrawn/Void |
| 51561 | Withdrawn/Void |
| 51563 | Claim had uncured deficiencies |
| 51564 | Claim had uncured deficiencies |
| 51565 | Claim had uncured deficiencies |
| 51566 | Claim had uncured deficiencies |
| 51568 | Claim had uncured deficiencies |
| 51569 | Claim had uncured deficiencies |
| 51572 | Claim had uncured deficiencies |
| 51573 | Withdrawn/Void |
| 51578 | Claim had uncured deficiencies |
| 51581 | Withdrawn/Void |
| 51586 | Claim had uncured deficiencies |
| 51595 | Claim had uncured deficiencies |
| 51596 | Claim had uncured deficiencies |
| 51599 | Claim had uncured deficiencies |
| 51600 | Claim had uncured deficiencies |
| 51602 | Withdrawn/Void |
| 51605 | Claim had uncured deficiencies |
| 51607 | Claim had uncured deficiencies |
| 51608 | Claim had uncured deficiencies |
| 51609 | Claim had uncured deficiencies |
| 51612 | Claim had uncured deficiencies |
| 51613 | Claim had uncured deficiencies |
| 51614 | Claim had uncured deficiencies |
| 51615 | Claim had uncured deficiencies |
| 51616 | Claim had uncured deficiencies |
| 51617 | Claim had uncured deficiencies |
| 51618 | Claim had uncured deficiencies |
| 51620 | Claim had uncured deficiencies |
| 51621 | Claim had uncured deficiencies |
| 51622 | Claim had uncured deficiencies |
| 51623 | Claim had uncured deficiencies |
| 51638 | Withdrawn/Void |
| 51639 | Claim had uncured deficiencies |
| 51640 | Claim had uncured deficiencies |
| 51641 | Claim had uncured deficiencies |

| | |
|---|---|
| 51642 | Claim had uncured deficiencies |
| 51644 | Claim had uncured deficiencies |
| 51646 | Claim had uncured deficiencies |
| 51649 | Claim had uncured deficiencies |
| 51650 | Claim had uncured deficiencies |
| 51653 | Claim had uncured deficiencies |
| 51657 | Claim had uncured deficiencies |
| 51658 | Claim had uncured deficiencies |
| 51659 | Claim had uncured deficiencies |
| 51663 | Claim had uncured deficiencies |
| 51674 | Claim had uncured deficiencies |
| 51676 | Claim had uncured deficiencies |
| 51677 | Claim had uncured deficiencies |
| 51678 | Claim had uncured deficiencies |
| 51683 | Claim had uncured deficiencies |
| 51687 | Withdrawn/Void |
| 51688 | Claim had uncured deficiencies |
| 51692 | Claim had uncured deficiencies |
| 51693 | Claim had uncured deficiencies |
| 51695 | Claim had uncured deficiencies |
| 51696 | Claim had uncured deficiencies |
| 51703 | Claim had uncured deficiencies |
| 51705 | Claim had uncured deficiencies |
| 51706 | Claim had uncured deficiencies |
| 51709 | Claim had uncured deficiencies |
| 51710 | Claim had uncured deficiencies |
| 51711 | Claim had uncured deficiencies |
| 51714 | Claim had uncured deficiencies |
| 51715 | Claim had uncured deficiencies |
| 51718 | Claim had uncured deficiencies |
| 51719 | Claim had uncured deficiencies |
| 51720 | Claim had uncured deficiencies |
| 51721 | Claim had uncured deficiencies |
| 51723 | Claim had uncured deficiencies |
| 51724 | Claim had uncured deficiencies |
| 51726 | Claim had uncured deficiencies |
| 51730 | Claim had uncured deficiencies |
| 51731 | Claim had uncured deficiencies |
| 51732 | Claim had uncured deficiencies |
| 51733 | Claim had uncured deficiencies |
| 51734 | Claim had uncured deficiencies |
| 51735 | Withdrawn/Void |
| 51736 | Claim had uncured deficiencies |
| 51739 | Claim had uncured deficiencies |
| 51740 | Claim had uncured deficiencies |
| 51741 | Claim had uncured deficiencies |
| 51742 | Claim had uncured deficiencies |

| | |
|---|---|
| 51743 | Claim had uncured deficiencies |
| 51744 | Claim had uncured deficiencies |
| 51745 | Claim had uncured deficiencies |
| 51746 | Withdrawn/Void |
| 51747 | Claim had uncured deficiencies |
| 51748 | Claim had uncured deficiencies |
| 51749 | Claim had uncured deficiencies |
| 51750 | Claim had uncured deficiencies |
| 51751 | Claim had uncured deficiencies |
| 51754 | Claim had uncured deficiencies |
| 51756 | Claim had uncured deficiencies |
| 51757 | Claim had uncured deficiencies |
| 51758 | Withdrawn/Void |
| 51759 | Claim had uncured deficiencies |
| 51760 | Claim had uncured deficiencies |
| 51762 | Claim had uncured deficiencies |
| 51763 | Claim had uncured deficiencies |
| 51768 | Claim had uncured deficiencies |
| 51773 | Withdrawn/Void |
| 51774 | Claim had uncured deficiencies |
| 51775 | Claim had uncured deficiencies |
| 51776 | Claim had uncured deficiencies |
| 51777 | Claim had uncured deficiencies |
| 51778 | Withdrawn/Void |
| 51780 | Claim had uncured deficiencies |
| 51784 | Claim had uncured deficiencies |
| 51785 | Claim had uncured deficiencies |
| 51788 | Claim had uncured deficiencies |
| 51791 | Claim had uncured deficiencies |
| 51795 | Claim had uncured deficiencies |
| 51796 | Claim had uncured deficiencies |
| 51800 | Claim had uncured deficiencies |
| 51802 | Claim had uncured deficiencies |
| 51803 | Claim had uncured deficiencies |
| 51804 | Claim had uncured deficiencies |
| 51805 | Claim had uncured deficiencies |
| 51806 | Claim had uncured deficiencies |
| 51809 | Claim had uncured deficiencies |
| 51811 | Claim had uncured deficiencies |
| 51814 | Claim had uncured deficiencies |
| 51816 | Claim had uncured deficiencies |
| 51817 | Claim had uncured deficiencies |
| 51822 | Claim had uncured deficiencies |
| 51823 | Claim had uncured deficiencies |
| 51824 | Claim had uncured deficiencies |
| 51825 | Claim had uncured deficiencies |
| 51826 | Claim had uncured deficiencies |

| | |
|---|---|
| 51827 | Claim had uncured deficiencies |
| 51830 | Claim had uncured deficiencies |
| 51831 | Claim had uncured deficiencies |
| 51832 | Claim had uncured deficiencies |
| 51836 | Claim had uncured deficiencies |
| 51837 | Claim had uncured deficiencies |
| 51840 | Claim had uncured deficiencies |
| 51842 | Claim had uncured deficiencies |
| 51843 | Claim had uncured deficiencies |
| 51846 | Claim had uncured deficiencies |
| 51847 | Claim had uncured deficiencies |
| 51848 | Claim had uncured deficiencies |
| 51849 | Claim had uncured deficiencies |
| 51850 | Claim had uncured deficiencies |
| 51853 | Claim had uncured deficiencies |
| 51857 | Claim had uncured deficiencies |
| 51858 | Claim had uncured deficiencies |
| 51859 | Claim had uncured deficiencies |
| 51860 | Claim had uncured deficiencies |
| 51861 | Claim had uncured deficiencies |
| 51862 | Claim had uncured deficiencies |
| 51868 | Claim had uncured deficiencies |
| 51869 | Claim had uncured deficiencies |
| 51873 | Claim had uncured deficiencies |
| 51874 | Claim had uncured deficiencies |
| 51877 | Claim had uncured deficiencies |
| 51879 | Claim had uncured deficiencies |
| 51880 | Claim had uncured deficiencies |
| 51881 | Claim had uncured deficiencies |
| 51882 | Claim had uncured deficiencies |
| 51885 | Claim had uncured deficiencies |
| 51893 | Claim had uncured deficiencies |
| 51894 | Claim had uncured deficiencies |
| 51895 | Withdrawn/Void |
| 51898 | Claim had uncured deficiencies |
| 51900 | Claim had uncured deficiencies |
| 51901 | Claim had uncured deficiencies |
| 51902 | Claim had uncured deficiencies |
| 51906 | Claim had uncured deficiencies |
| 51907 | Claim had uncured deficiencies |
| 51911 | Claim had uncured deficiencies |
| 51914 | Claim had uncured deficiencies |
| 51915 | Claim had uncured deficiencies |
| 51916 | Claim had uncured deficiencies |
| 51918 | Claim had uncured deficiencies |
| 51922 | Claim had uncured deficiencies |
| 51923 | Claim had uncured deficiencies |

| | |
|---|---|
| 51924 | Claim had uncured deficiencies |
| 51925 | Claim had uncured deficiencies |
| 51926 | Claim had uncured deficiencies |
| 51927 | Claim had uncured deficiencies |
| 51928 | Claim had uncured deficiencies |
| 51929 | Claim had uncured deficiencies |
| 51930 | Claim had uncured deficiencies |
| 51931 | Claim had uncured deficiencies |
| 51932 | Claim had uncured deficiencies |
| 51934 | Claim had uncured deficiencies |
| 51935 | Withdrawn/Void |
| 51936 | Withdrawn/Void |
| 51937 | Withdrawn/Void |
| 51938 | Withdrawn/Void |
| 51939 | Claim had uncured deficiencies |
| 51941 | Claim had uncured deficiencies |
| 51942 | Claim had uncured deficiencies |
| 51943 | Claim had uncured deficiencies |
| 51944 | Claim had uncured deficiencies |
| 51945 | Claim had uncured deficiencies |
| 51946 | Claim had uncured deficiencies |
| 51947 | Claim had uncured deficiencies |
| 51948 | Claim had uncured deficiencies |
| 51949 | Claim had uncured deficiencies |
| 51950 | Claim had uncured deficiencies |
| 51951 | Claim had uncured deficiencies |
| 51952 | Claim had uncured deficiencies |
| 51953 | Claim had uncured deficiencies |
| 51954 | Claim had uncured deficiencies |
| 51955 | Claim had uncured deficiencies |
| 51956 | Claim had uncured deficiencies |
| 51958 | Claim had uncured deficiencies |
| 51960 | Claim had uncured deficiencies |
| 51963 | Claim had uncured deficiencies |
| 51967 | Claim had uncured deficiencies |
| 51969 | Claim had uncured deficiencies |
| 51970 | Claim had uncured deficiencies |
| 51971 | Claim had uncured deficiencies |
| 51981 | Claim had uncured deficiencies |
| 51982 | Claim had uncured deficiencies |
| 51983 | Claim had uncured deficiencies |
| 51984 | Claim had uncured deficiencies |
| 51986 | Claim had uncured deficiencies |
| 51989 | Claim had uncured deficiencies |
| 51993 | Claim had uncured deficiencies |
| 51994 | Claim had uncured deficiencies |
| 51995 | Claim had uncured deficiencies |

| | |
|---|---|
| 51996 | Claim had uncured deficiencies |
| 51997 | Claim had uncured deficiencies |
| 51998 | Claim had uncured deficiencies |
| 52000 | Claim had uncured deficiencies |
| 52002 | Claim had uncured deficiencies |
| 52003 | Claim had uncured deficiencies |
| 52005 | Claim had uncured deficiencies |
| 52009 | Claim had uncured deficiencies |
| 52010 | Claim had uncured deficiencies |
| 52017 | Claim had uncured deficiencies |
| 52020 | Claim had uncured deficiencies |
| 52023 | Claim had uncured deficiencies |
| 52025 | Claim had uncured deficiencies |
| 52030 | Claim had uncured deficiencies |
| 52031 | Claim had uncured deficiencies |
| 52033 | Claim had uncured deficiencies |
| 52034 | Claim had uncured deficiencies |
| 52035 | Claim had uncured deficiencies |
| 52039 | Claim had uncured deficiencies |
| 52040 | Claim had uncured deficiencies |
| 52047 | Claim had uncured deficiencies |
| 52049 | Claim had uncured deficiencies |
| 52050 | Claim had uncured deficiencies |
| 52053 | Claim had uncured deficiencies |
| 52054 | Claim had uncured deficiencies |
| 52056 | Claim had uncured deficiencies |
| 52057 | Claim had uncured deficiencies |
| 52058 | Claim had uncured deficiencies |
| 52060 | Claim had uncured deficiencies |
| 52061 | Claim had uncured deficiencies |
| 52065 | Claim had uncured deficiencies |
| 52066 | Claim had uncured deficiencies |
| 52067 | Claim had uncured deficiencies |
| 52076 | Claim had uncured deficiencies |
| 52080 | Claim had uncured deficiencies |
| 52081 | Claim had uncured deficiencies |
| 52085 | Claim had uncured deficiencies |
| 52086 | Claim had uncured deficiencies |
| 52091 | Claim had uncured deficiencies |
| 52092 | Claim had uncured deficiencies |
| 52093 | Claim had uncured deficiencies |
| 52096 | Claim had uncured deficiencies |
| 52099 | Claim had uncured deficiencies |
| 52100 | Claim had uncured deficiencies |
| 52101 | Claim had uncured deficiencies |
| 52105 | Claim had uncured deficiencies |
| 52106 | Claim had uncured deficiencies |

| | |
|---|---|
| 52108 | Claim had uncured deficiencies |
| 52110 | Claim had uncured deficiencies |
| 52112 | Claim had uncured deficiencies |
| 52113 | Claim had uncured deficiencies |
| 52114 | Claim had uncured deficiencies |
| 52115 | Claim had uncured deficiencies |
| 52124 | Claim had uncured deficiencies |
| 52125 | Claim had uncured deficiencies |
| 52126 | Claim had uncured deficiencies |
| 52131 | Withdrawn/Void |
| 52132 | Withdrawn/Void |
| 52135 | Claim had uncured deficiencies |
| 52136 | Claim had uncured deficiencies |
| 52137 | Claim had uncured deficiencies |
| 52141 | Claim had uncured deficiencies |
| 52143 | Claim had uncured deficiencies |
| 52144 | Claim had uncured deficiencies |
| 52147 | Claim had uncured deficiencies |
| 52152 | Claim had uncured deficiencies |
| 52154 | Claim had uncured deficiencies |
| 52155 | Claim had uncured deficiencies |
| 52156 | Claim had uncured deficiencies |
| 52157 | Claim had uncured deficiencies |
| 52158 | Claim had uncured deficiencies |
| 52162 | Claim had uncured deficiencies |
| 52164 | Claim had uncured deficiencies |
| 52165 | Claim had uncured deficiencies |
| 52168 | Claim had uncured deficiencies |
| 52169 | Claim had uncured deficiencies |
| 52176 | Claim had uncured deficiencies |
| 52177 | Claim had uncured deficiencies |
| 52178 | Claim had uncured deficiencies |
| 52180 | Claim had uncured deficiencies |
| 52181 | Claim had uncured deficiencies |
| 52182 | Claim had uncured deficiencies |
| 52183 | Claim had uncured deficiencies |
| 52184 | Claim had uncured deficiencies |
| 52187 | Claim had uncured deficiencies |
| 52190 | Claim had uncured deficiencies |
| 52191 | Claim had uncured deficiencies |
| 52192 | Claim had uncured deficiencies |
| 52199 | Claim had uncured deficiencies |
| 52203 | Claim had uncured deficiencies |
| 52204 | Claim had uncured deficiencies |
| 52205 | Claim had uncured deficiencies |
| 52206 | Claim had uncured deficiencies |
| 52207 | Claim had uncured deficiencies |

| | |
|---|---|
| 52216 | Claim had uncured deficiencies |
| 52217 | Claim had uncured deficiencies |
| 52218 | Claim had uncured deficiencies |
| 52220 | Claim had uncured deficiencies |
| 52221 | Claim had uncured deficiencies |
| 52223 | Claim had uncured deficiencies |
| 52224 | Claim had uncured deficiencies |
| 52225 | Claim had uncured deficiencies |
| 52227 | Claim had uncured deficiencies |
| 52229 | Claim had uncured deficiencies |
| 52231 | Claim had uncured deficiencies |
| 52233 | Claim had uncured deficiencies |
| 52234 | Claim had uncured deficiencies |
| 52237 | Claim had uncured deficiencies |
| 52242 | Claim had uncured deficiencies |
| 52244 | Claim had uncured deficiencies |
| 52250 | Claim had uncured deficiencies |
| 52251 | Claim had uncured deficiencies |
| 52253 | Claim had uncured deficiencies |
| 52257 | Claim had uncured deficiencies |
| 52260 | Claim had uncured deficiencies |
| 52265 | Claim had uncured deficiencies |
| 52268 | Claim had uncured deficiencies |
| 52271 | Claim had uncured deficiencies |
| 52274 | Claim had uncured deficiencies |
| 52275 | Claim had uncured deficiencies |
| 52276 | Claim had uncured deficiencies |
| 52280 | Claim had uncured deficiencies |
| 52281 | Claim had uncured deficiencies |
| 52282 | Claim had uncured deficiencies |
| 52283 | Claim had uncured deficiencies |
| 52284 | Claim had uncured deficiencies |
| 52285 | Claim had uncured deficiencies |
| 52288 | Claim had uncured deficiencies |
| 52290 | Claim had uncured deficiencies |
| 52291 | Claim had uncured deficiencies |
| 52296 | Claim had uncured deficiencies |
| 52297 | Claim had uncured deficiencies |
| 52298 | Withdrawn/Void |
| 52299 | Claim had uncured deficiencies |
| 52300 | Claim had uncured deficiencies |
| 52301 | Claim had uncured deficiencies |
| 52302 | Claim had uncured deficiencies |
| 52304 | Claim had uncured deficiencies |
| 52306 | Claim had uncured deficiencies |
| 52310 | Duplicate |
| 52312 | Duplicate |

| | |
|---|---|
| 52315 | Claim had uncured deficiencies |
| 52316 | Claim had uncured deficiencies |
| 52317 | Claim had uncured deficiencies |
| 52318 | Claim had uncured deficiencies |
| 52319 | Claim had uncured deficiencies |
| 52320 | Claim had uncured deficiencies |
| 52331 | Claim had uncured deficiencies |
| 52332 | Claim had uncured deficiencies |
| 52336 | Claim had uncured deficiencies |
| 52340 | Withdrawn/Void |
| 52343 | Claim had uncured deficiencies |
| 52344 | Claim had uncured deficiencies |
| 52348 | Claim had uncured deficiencies |
| 52350 | Claim had uncured deficiencies |
| 52352 | Claim had uncured deficiencies |
| 52361 | Claim had uncured deficiencies |
| 52375 | Claim had uncured deficiencies |
| 52378 | Claim had uncured deficiencies |
| 52379 | Claim had uncured deficiencies |
| 52382 | Claim had uncured deficiencies |
| 52385 | Claim had uncured deficiencies |
| 52390 | Claim had uncured deficiencies |
| 52392 | Claim had uncured deficiencies |
| 52393 | Claim had uncured deficiencies |
| 52396 | Claim had uncured deficiencies |
| 52398 | Claim had uncured deficiencies |
| 52402 | Claim had uncured deficiencies |
| 52403 | Claim had uncured deficiencies |
| 52410 | Claim had uncured deficiencies |
| 52413 | Claim had uncured deficiencies |
| 52414 | Duplicate |
| 52415 | Claim had uncured deficiencies |
| 52421 | Claim had uncured deficiencies |
| 52427 | Claim had uncured deficiencies |
| 52428 | Claim had uncured deficiencies |
| 52431 | Withdrawn/Void |
| 52434 | Claim had uncured deficiencies |
| 52437 | Claim had uncured deficiencies |
| 52447 | Claim had uncured deficiencies |
| 52449 | Claim had uncured deficiencies |
| 52450 | Claim had uncured deficiencies |
| 52452 | Claim had uncured deficiencies |
| 52453 | Duplicate |
| 52454 | Claim had uncured deficiencies |
| 52455 | Claim had uncured deficiencies |
| 52456 | Claim had uncured deficiencies |
| 52457 | Claim had uncured deficiencies |

| | |
|---|---|
| 52458 | Withdrawn/Void |
| 52461 | Claim had uncured deficiencies |
| 52464 | Claim had uncured deficiencies |
| 52465 | Claim had uncured deficiencies |
| 52477 | Claim had uncured deficiencies |
| 52479 | Duplicate |
| 52481 | Withdrawn/Void |
| 52489 | Claim had uncured deficiencies |
| 52491 | Claim had uncured deficiencies |
| 52492 | Claim had uncured deficiencies |
| 52493 | Claim had uncured deficiencies |
| 52500 | Claim had uncured deficiencies |
| 52502 | Claim had uncured deficiencies |
| 52504 | Claim had uncured deficiencies |
| 52505 | Claim had uncured deficiencies |
| 52506 | Claim had uncured deficiencies |
| 52509 | Claim had uncured deficiencies |
| 52510 | Claim had uncured deficiencies |
| 52514 | Claim had uncured deficiencies |
| 52521 | Claim had uncured deficiencies |
| 52522 | Claim had uncured deficiencies |
| 52523 | Claim had uncured deficiencies |
| 52524 | Claim had uncured deficiencies |
| 52525 | Claim had uncured deficiencies |
| 52526 | Claim had uncured deficiencies |
| 52528 | Claim had uncured deficiencies |
| 52529 | Claim had uncured deficiencies |
| 52530 | Claim had uncured deficiencies |
| 52531 | Claim had uncured deficiencies |
| 52532 | Claim had uncured deficiencies |
| 52534 | Claim had uncured deficiencies |
| 52535 | Claim had uncured deficiencies |
| 52537 | Claim had uncured deficiencies |
| 52538 | Claim had uncured deficiencies |
| 52539 | Claim had uncured deficiencies |
| 52540 | Claim had uncured deficiencies |
| 52541 | Claim had uncured deficiencies |
| 52542 | Claim had uncured deficiencies |
| 52544 | Claim had uncured deficiencies |
| 52545 | Claim had uncured deficiencies |
| 52546 | Claim had uncured deficiencies |
| 52547 | Claim had uncured deficiencies |
| 52548 | Claim had uncured deficiencies |
| 52549 | Claim had uncured deficiencies |
| 52550 | Claim had uncured deficiencies |
| 52551 | Claim had uncured deficiencies |
| 52552 | Claim had uncured deficiencies |

| | |
|---|---|
| 52553 | Claim had uncured deficiencies |
| 52554 | Claim had uncured deficiencies |
| 52555 | Claim had uncured deficiencies |
| 52556 | Claim had uncured deficiencies |
| 52557 | Claim had uncured deficiencies |
| 52558 | Claim had uncured deficiencies |
| 52559 | Claim had uncured deficiencies |
| 52560 | Claim had uncured deficiencies |
| 52561 | Claim had uncured deficiencies |
| 52562 | Claim had uncured deficiencies |
| 52563 | Claim had uncured deficiencies |
| 52564 | Claim had uncured deficiencies |
| 52565 | Claim had uncured deficiencies |
| 52567 | Claim had uncured deficiencies |
| 52568 | Claim had uncured deficiencies |
| 52569 | Claim had uncured deficiencies |
| 52570 | Claim had uncured deficiencies |
| 52572 | Claim had uncured deficiencies |
| 52573 | Claim had uncured deficiencies |
| 52574 | Claim had uncured deficiencies |
| 52575 | Claim had uncured deficiencies |
| 52576 | Claim had uncured deficiencies |
| 52577 | Claim had uncured deficiencies |
| 52578 | Claim had uncured deficiencies |
| 52579 | Claim had uncured deficiencies |
| 52580 | Claim had uncured deficiencies |
| 52581 | Claim had uncured deficiencies |
| 52582 | Claim had uncured deficiencies |
| 52583 | Claim had uncured deficiencies |
| 52585 | Claim had uncured deficiencies |
| 52586 | Claim had uncured deficiencies |
| 52587 | Claim had uncured deficiencies |
| 52588 | Claim had uncured deficiencies |
| 52594 | Claim had uncured deficiencies |
| 52595 | Claim had uncured deficiencies |
| 52596 | Claim had uncured deficiencies |
| 52599 | Claim had uncured deficiencies |
| 52600 | Claim had uncured deficiencies |
| 52602 | Claim had uncured deficiencies |
| 52603 | Claim had uncured deficiencies |
| 52604 | Claim had uncured deficiencies |
| 52605 | Claim had uncured deficiencies |
| 52606 | Claim had uncured deficiencies |
| 52608 | Claim had uncured deficiencies |
| 52609 | Claim had uncured deficiencies |
| 52610 | Claim had uncured deficiencies |
| 52611 | Claim had uncured deficiencies |

| | |
|---|---|
| 52612 | Claim had uncured deficiencies |
| 52613 | Claim had uncured deficiencies |
| 52614 | Claim had uncured deficiencies |
| 52616 | Claim had uncured deficiencies |
| 52619 | Claim had uncured deficiencies |
| 52620 | Claim had uncured deficiencies |
| 52621 | Claim had uncured deficiencies |
| 52622 | Claim had uncured deficiencies |
| 52623 | Claim had uncured deficiencies |
| 52624 | Claim had uncured deficiencies |
| 52625 | Claim had uncured deficiencies |
| 52626 | Claim had uncured deficiencies |
| 52627 | Claim had uncured deficiencies |
| 52628 | Claim had uncured deficiencies |
| 52629 | Claim had uncured deficiencies |
| 52630 | Claim had uncured deficiencies |
| 52632 | Claim had uncured deficiencies |
| 52634 | Claim had uncured deficiencies |
| 52635 | Claim had uncured deficiencies |
| 52639 | Claim had uncured deficiencies |
| 52642 | Claim had uncured deficiencies |
| 52649 | Claim had uncured deficiencies |
| 52654 | Claim had uncured deficiencies |
| 52657 | Claim had uncured deficiencies |
| 52666 | Claim had uncured deficiencies |
| 52670 | Claim had uncured deficiencies |
| 52671 | Claim had uncured deficiencies |
| 52672 | Claim had uncured deficiencies |
| 52673 | Claim had uncured deficiencies |
| 52674 | Claim had uncured deficiencies |
| 52675 | Claim had uncured deficiencies |
| 52676 | Claim had uncured deficiencies |
| 52679 | Claim had uncured deficiencies |
| 52680 | Claim had uncured deficiencies |
| 52681 | Claim had uncured deficiencies |
| 52682 | Claim had uncured deficiencies |
| 52683 | Claim had uncured deficiencies |
| 52684 | Claim had uncured deficiencies |
| 52686 | Claim had uncured deficiencies |
| 52692 | Claim had uncured deficiencies |
| 52693 | Claim had uncured deficiencies |
| 52694 | Claim had uncured deficiencies |
| 52695 | Claim had uncured deficiencies |
| 52697 | Claim had uncured deficiencies |
| 52698 | Claim had uncured deficiencies |
| 52699 | Claim had uncured deficiencies |
| 52700 | Claim had uncured deficiencies |

| | |
|---|---|
| 52701 | Claim had uncured deficiencies |
| 52703 | Claim had uncured deficiencies |
| 52704 | Claim had uncured deficiencies |
| 52705 | Claim had uncured deficiencies |
| 52706 | Claim had uncured deficiencies |
| 52707 | Claim had uncured deficiencies |
| 52709 | Claim had uncured deficiencies |
| 52710 | Claim had uncured deficiencies |
| 52711 | Claim had uncured deficiencies |
| 52712 | Claim had uncured deficiencies |
| 52714 | Claim had uncured deficiencies |
| 52716 | Claim had uncured deficiencies |
| 52717 | Claim had uncured deficiencies |
| 52718 | Claim had uncured deficiencies |
| 52719 | Claim had uncured deficiencies |
| 52720 | Claim had uncured deficiencies |
| 52722 | Claim had uncured deficiencies |
| 52723 | Claim had uncured deficiencies |
| 52728 | Claim had uncured deficiencies |
| 52730 | Claim had uncured deficiencies |
| 52733 | Claim had uncured deficiencies |
| 52735 | Claim had uncured deficiencies |
| 52737 | Claim had uncured deficiencies |
| 52738 | Duplicate |
| 52739 | Claim had uncured deficiencies |
| 52740 | Claim had uncured deficiencies |
| 52743 | Claim had uncured deficiencies |
| 52744 | Claim had uncured deficiencies |
| 52745 | Claim had uncured deficiencies |
| 52746 | Claim had uncured deficiencies |
| 52747 | Claim had uncured deficiencies |
| 52750 | Claim had uncured deficiencies |
| 52752 | Claim had uncured deficiencies |
| 52753 | Claim had uncured deficiencies |
| 52754 | Claim had uncured deficiencies |
| 52757 | Claim had uncured deficiencies |
| 52758 | Claim had uncured deficiencies |
| 52759 | Claim had uncured deficiencies |
| 52760 | Claim had uncured deficiencies |
| 52761 | Claim had uncured deficiencies |
| 52762 | Claim had uncured deficiencies |
| 52764 | Claim had uncured deficiencies |
| 52765 | Claim had uncured deficiencies |
| 52766 | Claim had uncured deficiencies |
| 52767 | Claim had uncured deficiencies |
| 52770 | Claim had uncured deficiencies |
| 52771 | Claim had uncured deficiencies |

| | |
|---|---|
| 52776 | Claim had uncured deficiencies |
| 52777 | Claim had uncured deficiencies |
| 52778 | Claim had uncured deficiencies |
| 52779 | Claim had uncured deficiencies |
| 52780 | Claim had uncured deficiencies |
| 52782 | Claim had uncured deficiencies |
| 52783 | Claim had uncured deficiencies |
| 52784 | Claim had uncured deficiencies |
| 52785 | Claim had uncured deficiencies |
| 52786 | Claim had uncured deficiencies |
| 52787 | Claim had uncured deficiencies |
| 52788 | Claim had uncured deficiencies |
| 52789 | Claim had uncured deficiencies |
| 52790 | Claim had uncured deficiencies |
| 52791 | Claim had uncured deficiencies |
| 52792 | Claim had uncured deficiencies |
| 52793 | Claim had uncured deficiencies |
| 52794 | Claim had uncured deficiencies |
| 52795 | Claim had uncured deficiencies |
| 52796 | Claim had uncured deficiencies |
| 52797 | Claim had uncured deficiencies |
| 52798 | Claim had uncured deficiencies |
| 52799 | Claim had uncured deficiencies |
| 52800 | Claim had uncured deficiencies |
| 52801 | Claim had uncured deficiencies |
| 52802 | Claim had uncured deficiencies |
| 52803 | Claim had uncured deficiencies |
| 52804 | Claim had uncured deficiencies |
| 52805 | Claim had uncured deficiencies |
| 52806 | Claim had uncured deficiencies |
| 52807 | Claim had uncured deficiencies |
| 52808 | Claim had uncured deficiencies |
| 52809 | Claim had uncured deficiencies |
| 52810 | Claim had uncured deficiencies |
| 52811 | Claim had uncured deficiencies |
| 52812 | Claim had uncured deficiencies |
| 52813 | Claim had uncured deficiencies |
| 52814 | Claim had uncured deficiencies |
| 52815 | Claim had uncured deficiencies |
| 52816 | Claim had uncured deficiencies |
| 52817 | Claim had uncured deficiencies |
| 52818 | Claim had uncured deficiencies |
| 52819 | Claim had uncured deficiencies |
| 52820 | Claim had uncured deficiencies |
| 52821 | Claim had uncured deficiencies |
| 52822 | Claim had uncured deficiencies |
| 52823 | Claim had uncured deficiencies |

| | |
|---|---|
| 52824 | Claim had uncured deficiencies |
| 52825 | Claim had uncured deficiencies |
| 52826 | Claim had uncured deficiencies |
| 52827 | Claim had uncured deficiencies |
| 52828 | Claim had uncured deficiencies |
| 52829 | Claim had uncured deficiencies |
| 52830 | Claim had uncured deficiencies |
| 52831 | Claim had uncured deficiencies |
| 52832 | Claim had uncured deficiencies |
| 52833 | Claim had uncured deficiencies |
| 52834 | Claim had uncured deficiencies |
| 52835 | Claim had uncured deficiencies |
| 52836 | Claim had uncured deficiencies |
| 52837 | Claim had uncured deficiencies |
| 52839 | Claim had uncured deficiencies |
| 52840 | Claim had uncured deficiencies |
| 52841 | Claim had uncured deficiencies |
| 52842 | Claim had uncured deficiencies |
| 52843 | Claim had uncured deficiencies |
| 52863 | Claim had uncured deficiencies |
| 52865 | Claim had uncured deficiencies |
| 52869 | Claim had uncured deficiencies |
| 52876 | Claim had uncured deficiencies |
| 52877 | Claim had uncured deficiencies |
| 52878 | Claim had uncured deficiencies |
| 52884 | Claim had uncured deficiencies |
| 52885 | Claim had uncured deficiencies |
| 52887 | Claim had uncured deficiencies |
| 52888 | Claim had uncured deficiencies |
| 52889 | Claim had uncured deficiencies |
| 52890 | Claim had uncured deficiencies |
| 52891 | Claim had uncured deficiencies |
| 52892 | Claim had uncured deficiencies |
| 52895 | Claim had uncured deficiencies |
| 52896 | Claim had uncured deficiencies |
| 52899 | Duplicate |
| 52901 | Claim had uncured deficiencies |
| 52902 | Claim had uncured deficiencies |
| 52904 | Claim had uncured deficiencies |
| 52911 | Claim had uncured deficiencies |
| 52912 | Claim had uncured deficiencies |
| 52914 | Claim had uncured deficiencies |
| 52915 | Claim had uncured deficiencies |
| 52916 | Claim had uncured deficiencies |
| 52918 | Claim had uncured deficiencies |
| 52919 | Claim had uncured deficiencies |
| 52923 | Claim had uncured deficiencies |

| | |
|---|---|
| 52928 | Claim had uncured deficiencies |
| 52929 | Claim had uncured deficiencies |
| 52931 | Claim had uncured deficiencies |
| 52932 | Claim had uncured deficiencies |
| 52933 | Claim had uncured deficiencies |
| 52936 | Claim had uncured deficiencies |
| 52938 | Claim had uncured deficiencies |
| 52939 | Claim had uncured deficiencies |
| 52941 | Claim had uncured deficiencies |
| 52942 | Claim had uncured deficiencies |
| 52943 | Claim had uncured deficiencies |
| 52946 | Claim had uncured deficiencies |
| 52948 | Claim had uncured deficiencies |
| 52949 | Claim had uncured deficiencies |
| 52955 | Claim had uncured deficiencies |
| 52959 | Claim had uncured deficiencies |
| 52961 | Claim had uncured deficiencies |
| 52965 | Claim had uncured deficiencies |
| 52969 | Claim had uncured deficiencies |
| 52973 | Claim had uncured deficiencies |
| 52974 | Claim had uncured deficiencies |
| 52981 | Claim had uncured deficiencies |
| 53011 | Claim had uncured deficiencies |
| 53055 | Claim had uncured deficiencies |
| 53063 | Claim had uncured deficiencies |
| 53064 | Claim had uncured deficiencies |
| 53065 | Claim had uncured deficiencies |
| 53067 | Claim had uncured deficiencies |
| 53068 | Claim had uncured deficiencies |
| 53069 | Claim had uncured deficiencies |
| 53071 | Claim had uncured deficiencies |
| 53073 | Claim had uncured deficiencies |
| 53074 | Claim had uncured deficiencies |
| 53092 | Claim had uncured deficiencies |
| 53093 | Claim had uncured deficiencies |
| 53096 | Claim had uncured deficiencies |
| 53097 | Claim had uncured deficiencies |
| 53100 | Claim had uncured deficiencies |
| 53109 | Claim had uncured deficiencies |
| 53115 | Claim had uncured deficiencies |
| 53116 | Claim had uncured deficiencies |
| 53118 | Claim had uncured deficiencies |
| 53120 | Claim had uncured deficiencies |
| 53121 | Claim had uncured deficiencies |
| 53122 | Claim had uncured deficiencies |
| 53123 | Claim had uncured deficiencies |
| 53124 | Claim had uncured deficiencies |

| | |
|---|---|
| 53125 | Claim had uncured deficiencies |
| 53126 | Claim had uncured deficiencies |
| 53127 | Claim had uncured deficiencies |
| 53128 | Claim had uncured deficiencies |
| 53129 | Claim had uncured deficiencies |
| 53133 | Claim had uncured deficiencies |
| 53135 | Claim had uncured deficiencies |
| 53140 | Claim had uncured deficiencies |
| 53141 | Claim had uncured deficiencies |
| 53143 | Claim had uncured deficiencies |
| 53146 | Claim had uncured deficiencies |
| 53147 | Claim had uncured deficiencies |
| 53148 | Claim had uncured deficiencies |
| 53149 | Claim had uncured deficiencies |
| 53150 | Claim had uncured deficiencies |
| 53151 | Claim had uncured deficiencies |
| 53153 | Claim had uncured deficiencies |
| 53159 | Claim had uncured deficiencies |
| 53164 | Duplicate |
| 53166 | Claim had uncured deficiencies |
| 53167 | Claim had uncured deficiencies |
| 53169 | Claim had uncured deficiencies |
| 53170 | Claim had uncured deficiencies |
| 53172 | Duplicate |
| 53173 | Claim had uncured deficiencies |
| 53176 | Withdrawn/Void |
| 53177 | Claim had uncured deficiencies |
| 53179 | Withdrawn/Void |
| 53180 | Withdrawn/Void |
| 53181 | Withdrawn/Void |
| 53182 | Withdrawn/Void |
| 53183 | Withdrawn/Void |
| 53184 | Withdrawn/Void |
| 53185 | Withdrawn/Void |
| 53186 | Withdrawn/Void |
| 53187 | Withdrawn/Void |
| 53188 | Withdrawn/Void |
| 53189 | Claim had uncured deficiencies |
| 53190 | Withdrawn/Void |
| 53191 | Claim had uncured deficiencies |
| 53194 | Withdrawn/Void |
| 53197 | Claim had uncured deficiencies |
| 53199 | Claim had uncured deficiencies |
| 53201 | Claim had uncured deficiencies |
| 53202 | Claim had uncured deficiencies |
| 53203 | Claim had uncured deficiencies |
| 53207 | Claim had uncured deficiencies |

| | |
|---|---|
| 53208 | Claim had uncured deficiencies |
| 53210 | Claim had uncured deficiencies |
| 53211 | Claim had uncured deficiencies |
| 53213 | Claim had uncured deficiencies |
| 53217 | Claim had uncured deficiencies |
| 53218 | Claim had uncured deficiencies |
| 53220 | Claim had uncured deficiencies |
| 53221 | Claim had uncured deficiencies |
| 53222 | Claim had uncured deficiencies |
| 53223 | Claim had uncured deficiencies |
| 53224 | Claim had uncured deficiencies |
| 53225 | Claim had uncured deficiencies |
| 53226 | Claim had uncured deficiencies |
| 53227 | Claim had uncured deficiencies |
| 53228 | Claim had uncured deficiencies |
| 53229 | Claim had uncured deficiencies |
| 53230 | Claim had uncured deficiencies |
| 53231 | Claim had uncured deficiencies |
| 53232 | Claim had uncured deficiencies |
| 53233 | Claim had uncured deficiencies |
| 53234 | Claim had uncured deficiencies |
| 53235 | Claim had uncured deficiencies |
| 53236 | Claim had uncured deficiencies |
| 53237 | Claim had uncured deficiencies |
| 53238 | Claim had uncured deficiencies |
| 53239 | Claim had uncured deficiencies |
| 53240 | Claim had uncured deficiencies |
| 53241 | Claim had uncured deficiencies |
| 53242 | Claim had uncured deficiencies |
| 53243 | Claim had uncured deficiencies |
| 53244 | Claim had uncured deficiencies |
| 53245 | Claim had uncured deficiencies |
| 53246 | Claim had uncured deficiencies |
| 53247 | Claim had uncured deficiencies |
| 53248 | Claim had uncured deficiencies |
| 53250 | Claim had uncured deficiencies |
| 53255 | Claim had uncured deficiencies |
| 53256 | Claim had uncured deficiencies |
| 53264 | Claim had uncured deficiencies |
| 53265 | Claim had uncured deficiencies |
| 53266 | Claim had uncured deficiencies |
| 53267 | Claim had uncured deficiencies |
| 53268 | Claim had uncured deficiencies |
| 53269 | Claim had uncured deficiencies |
| 53270 | Claim had uncured deficiencies |
| 53271 | Claim had uncured deficiencies |
| 53273 | Claim had uncured deficiencies |

| | |
|---|---|
| 53274 | Claim had uncured deficiencies |
| 53275 | Claim had uncured deficiencies |
| 53276 | Claim had uncured deficiencies |
| 53279 | Claim had uncured deficiencies |
| 53280 | Claim had uncured deficiencies |
| 53286 | Claim had uncured deficiencies |
| 53289 | Claim had uncured deficiencies |
| 53290 | Claim had uncured deficiencies |
| 53291 | Claim had uncured deficiencies |
| 53294 | Claim had uncured deficiencies |
| 53295 | Claim had uncured deficiencies |
| 53296 | Withdrawn/Void |
| 53297 | Withdrawn/Void |
| 53298 | Withdrawn/Void |
| 53299 | Withdrawn/Void |
| 53300 | Withdrawn/Void |
| 53301 | Withdrawn/Void |
| 53302 | Withdrawn/Void |
| 53303 | Withdrawn/Void |
| 53304 | Withdrawn/Void |
| 53305 | Withdrawn/Void |
| 53306 | Withdrawn/Void |
| 53307 | Withdrawn/Void |
| 53308 | Withdrawn/Void |
| 53309 | Claim had uncured deficiencies |
| 53310 | Claim had uncured deficiencies |
| 53311 | Claim had uncured deficiencies |
| 53313 | Claim had uncured deficiencies |
| 53314 | Claim had uncured deficiencies |
| 53315 | Claim had uncured deficiencies |
| 53316 | Claim had uncured deficiencies |
| 53317 | Claim had uncured deficiencies |
| 53318 | Claim had uncured deficiencies |
| 53319 | Claim had uncured deficiencies |
| 53321 | Claim had uncured deficiencies |
| 53322 | Claim had uncured deficiencies |
| 53323 | Claim had uncured deficiencies |
| 53324 | Claim had uncured deficiencies |
| 53325 | Duplicate |
| 53326 | Claim had uncured deficiencies |
| 53329 | Claim had uncured deficiencies |
| 53330 | Claim had uncured deficiencies |
| 53331 | Claim had uncured deficiencies |
| 53334 | Claim had uncured deficiencies |
| 53335 | Claim had uncured deficiencies |
| 53337 | Claim had uncured deficiencies |
| 53338 | Claim had uncured deficiencies |

| | |
|---|---|
| 53339 | Claim had uncured deficiencies |
| 53340 | Claim had uncured deficiencies |
| 53341 | Claim had uncured deficiencies |
| 53342 | Claim had uncured deficiencies |
| 53346 | Claim had uncured deficiencies |
| 53347 | Claim had uncured deficiencies |
| 53348 | Claim had uncured deficiencies |
| 53349 | Claim had uncured deficiencies |
| 53350 | Claim had uncured deficiencies |
| 53352 | Claim had uncured deficiencies |
| 53353 | Claim had uncured deficiencies |
| 53355 | Claim had uncured deficiencies |
| 53356 | Claim had uncured deficiencies |
| 53357 | Claim had uncured deficiencies |
| 53358 | Claim had uncured deficiencies |
| 53359 | Claim had uncured deficiencies |
| 53360 | Claim had uncured deficiencies |
| 53362 | Claim had uncured deficiencies |
| 53364 | Claim had uncured deficiencies |
| 53366 | Claim had uncured deficiencies |
| 53367 | Claim had uncured deficiencies |
| 53369 | Claim had uncured deficiencies |
| 53370 | Claim had uncured deficiencies |
| 53372 | Claim had uncured deficiencies |
| 53374 | Claim had uncured deficiencies |
| 53375 | Claim had uncured deficiencies |
| 53378 | Claim had uncured deficiencies |
| 53379 | Claim had uncured deficiencies |
| 53380 | Claim had uncured deficiencies |
| 53381 | Claim had uncured deficiencies |
| 53383 | Claim had uncured deficiencies |
| 53384 | Claim had uncured deficiencies |
| 53387 | Claim had uncured deficiencies |
| 53388 | Claim had uncured deficiencies |
| 53389 | Claim had uncured deficiencies |
| 53390 | Claim had uncured deficiencies |
| 53391 | Claim had uncured deficiencies |
| 53393 | Claim had uncured deficiencies |
| 53395 | Claim had uncured deficiencies |
| 53396 | Claim had uncured deficiencies |
| 53397 | Claim had uncured deficiencies |
| 53398 | Claim had uncured deficiencies |
| 53400 | Claim had uncured deficiencies |
| 53403 | Claim had uncured deficiencies |
| 53404 | Claim had uncured deficiencies |
| 53405 | Claim had uncured deficiencies |
| 53407 | Claim had uncured deficiencies |

| | |
|---|---|
| 53408 | Claim had uncured deficiencies |
| 53409 | Claim had uncured deficiencies |
| 53410 | Claim had uncured deficiencies |
| 53411 | Claim had uncured deficiencies |
| 53413 | Claim had uncured deficiencies |
| 53414 | Claim had uncured deficiencies |
| 53415 | Claim had uncured deficiencies |
| 53416 | Claim had uncured deficiencies |
| 53417 | Claim had uncured deficiencies |
| 53418 | Claim had uncured deficiencies |
| 53419 | Claim had uncured deficiencies |
| 53420 | Claim had uncured deficiencies |
| 53421 | Claim had uncured deficiencies |
| 53423 | Claim had uncured deficiencies |
| 53424 | Claim had uncured deficiencies |
| 53425 | Claim had uncured deficiencies |
| 53427 | Claim had uncured deficiencies |
| 53431 | Claim had uncured deficiencies |
| 53434 | Claim had uncured deficiencies |
| 53436 | Claim had uncured deficiencies |
| 53438 | Claim had uncured deficiencies |
| 53439 | Claim had uncured deficiencies |
| 53442 | Claim had uncured deficiencies |
| 53443 | Claim had uncured deficiencies |
| 53444 | Claim had uncured deficiencies |
| 53445 | Claim had uncured deficiencies |
| 53446 | Claim had uncured deficiencies |
| 53447 | Claim had uncured deficiencies |
| 53448 | Claim had uncured deficiencies |
| 53449 | Claim had uncured deficiencies |
| 53451 | Claim had uncured deficiencies |
| 53453 | Claim had uncured deficiencies |
| 53454 | Claim had uncured deficiencies |
| 53456 | Claim had uncured deficiencies |
| 53458 | Claim had uncured deficiencies |
| 53459 | Claim had uncured deficiencies |
| 53460 | Claim had uncured deficiencies |
| 53461 | Claim had uncured deficiencies |
| 53463 | Claim had uncured deficiencies |
| 53464 | Claim had uncured deficiencies |
| 53466 | Claim had uncured deficiencies |
| 53467 | Claim had uncured deficiencies |
| 53469 | Claim had uncured deficiencies |
| 53471 | Claim had uncured deficiencies |
| 53473 | Claim had uncured deficiencies |
| 53474 | Claim had uncured deficiencies |
| 53475 | Claim had uncured deficiencies |

| | |
|---|---|
| 53477 | Claim had uncured deficiencies |
| 53478 | Claim had uncured deficiencies |
| 53479 | Claim had uncured deficiencies |
| 53480 | Claim had uncured deficiencies |
| 53481 | Claim had uncured deficiencies |
| 53483 | Claim had uncured deficiencies |
| 53484 | Claim had uncured deficiencies |
| 53485 | Claim had uncured deficiencies |
| 53486 | Claim had uncured deficiencies |
| 53487 | Claim had uncured deficiencies |
| 53488 | Claim had uncured deficiencies |
| 53489 | Claim had uncured deficiencies |
| 53490 | Claim had uncured deficiencies |
| 53491 | Claim had uncured deficiencies |
| 53492 | Claim had uncured deficiencies |
| 53493 | Claim had uncured deficiencies |
| 53494 | Claim had uncured deficiencies |
| 53495 | Claim had uncured deficiencies |
| 53497 | Claim had uncured deficiencies |
| 53498 | Claim had uncured deficiencies |
| 53499 | Claim had uncured deficiencies |
| 53500 | Claim had uncured deficiencies |
| 53501 | Claim had uncured deficiencies |
| 53502 | Claim had uncured deficiencies |
| 53503 | Claim had uncured deficiencies |
| 53504 | Claim had uncured deficiencies |
| 53505 | Claim had uncured deficiencies |
| 53506 | Claim had uncured deficiencies |
| 53508 | Claim had uncured deficiencies |
| 53509 | Claim had uncured deficiencies |
| 53510 | Claim had uncured deficiencies |
| 53512 | Claim had uncured deficiencies |
| 53513 | Claim had uncured deficiencies |
| 53514 | Claim had uncured deficiencies |
| 53515 | Claim had uncured deficiencies |
| 53517 | Claim had uncured deficiencies |
| 53518 | Claim had uncured deficiencies |
| 53519 | Claim had uncured deficiencies |
| 53521 | Claim had uncured deficiencies |
| 53524 | Claim had uncured deficiencies |
| 53525 | Claim had uncured deficiencies |
| 53526 | Claim had uncured deficiencies |
| 53527 | Claim had uncured deficiencies |
| 53528 | Claim had uncured deficiencies |
| 53530 | Claim had uncured deficiencies |
| 53531 | Claim had uncured deficiencies |
| 53533 | Claim had uncured deficiencies |

| | |
|---|---|
| 53535 | Claim had uncured deficiencies |
| 53536 | Claim had uncured deficiencies |
| 53537 | Claim had uncured deficiencies |
| 53538 | Claim had uncured deficiencies |
| 53539 | Claim had uncured deficiencies |
| 53542 | Claim had uncured deficiencies |
| 53544 | Claim had uncured deficiencies |
| 53545 | Claim had uncured deficiencies |
| 53546 | Claim had uncured deficiencies |
| 53547 | Claim had uncured deficiencies |
| 53548 | Claim had uncured deficiencies |
| 53549 | Claim had uncured deficiencies |
| 53551 | Claim had uncured deficiencies |
| 53552 | Claim had uncured deficiencies |
| 53553 | Claim had uncured deficiencies |
| 53554 | Claim had uncured deficiencies |
| 53555 | Claim had uncured deficiencies |
| 53556 | Claim had uncured deficiencies |
| 53557 | Claim had uncured deficiencies |
| 53558 | Claim had uncured deficiencies |
| 53559 | Claim had uncured deficiencies |
| 53560 | Claim had uncured deficiencies |
| 53561 | Claim had uncured deficiencies |
| 53562 | Claim had uncured deficiencies |
| 53566 | Claim had uncured deficiencies |
| 53567 | Claim had uncured deficiencies |
| 53568 | Claim had uncured deficiencies |
| 53571 | Claim had uncured deficiencies |
| 53572 | Claim had uncured deficiencies |
| 53577 | Claim had uncured deficiencies |
| 53579 | Claim had uncured deficiencies |
| 53580 | Claim had uncured deficiencies |
| 53581 | Claim had uncured deficiencies |
| 53582 | Claim had uncured deficiencies |
| 53583 | Claim had uncured deficiencies |
| 53584 | Claim had uncured deficiencies |
| 53585 | Claim had uncured deficiencies |
| 53586 | Claim had uncured deficiencies |
| 53587 | Claim had uncured deficiencies |
| 53589 | Claim had uncured deficiencies |
| 53590 | Claim had uncured deficiencies |
| 53592 | Claim had uncured deficiencies |
| 53593 | Claim had uncured deficiencies |
| 53594 | Claim had uncured deficiencies |
| 53595 | Claim had uncured deficiencies |
| 53596 | Claim had uncured deficiencies |
| 53597 | Claim had uncured deficiencies |

| | |
|---|---|
| 53600 | Claim had uncured deficiencies |
| 53601 | Claim had uncured deficiencies |
| 53602 | Claim had uncured deficiencies |
| 53607 | Claim had uncured deficiencies |
| 53608 | Claim had uncured deficiencies |
| 53609 | Claim had uncured deficiencies |
| 53610 | Claim had uncured deficiencies |
| 53611 | Claim had uncured deficiencies |
| 53614 | Claim had uncured deficiencies |
| 53615 | Claim had uncured deficiencies |
| 53617 | Claim had uncured deficiencies |
| 53619 | Claim had uncured deficiencies |
| 53620 | Claim had uncured deficiencies |
| 53622 | Claim had uncured deficiencies |
| 53626 | Claim had uncured deficiencies |
| 53628 | Claim had uncured deficiencies |
| 53630 | Claim had uncured deficiencies |
| 53631 | Claim had uncured deficiencies |
| 53634 | Claim had uncured deficiencies |
| 53635 | Claim had uncured deficiencies |
| 53636 | Claim had uncured deficiencies |
| 53638 | Claim had uncured deficiencies |
| 53639 | Claim had uncured deficiencies |
| 53640 | Claim had uncured deficiencies |
| 53644 | Claim had uncured deficiencies |
| 53645 | Claim had uncured deficiencies |
| 53646 | Claim had uncured deficiencies |
| 53647 | Claim had uncured deficiencies |
| 53648 | Claim had uncured deficiencies |
| 53650 | Claim had uncured deficiencies |
| 53651 | Claim had uncured deficiencies |
| 53653 | Claim had uncured deficiencies |
| 53655 | Claim had uncured deficiencies |
| 53656 | Claim had uncured deficiencies |
| 53657 | Claim had uncured deficiencies |
| 53658 | Claim had uncured deficiencies |
| 53659 | Claim had uncured deficiencies |
| 53661 | Claim had uncured deficiencies |
| 53663 | Claim had uncured deficiencies |
| 53664 | Claim had uncured deficiencies |
| 53665 | Claim had uncured deficiencies |
| 53666 | Claim had uncured deficiencies |
| 53668 | Claim had uncured deficiencies |
| 53669 | Claim had uncured deficiencies |
| 53670 | Claim had uncured deficiencies |
| 53671 | Claim had uncured deficiencies |
| 53672 | Claim had uncured deficiencies |

| | |
|---|---|
| 53673 | Claim had uncured deficiencies |
| 53674 | Claim had uncured deficiencies |
| 53675 | Claim had uncured deficiencies |
| 53677 | Claim had uncured deficiencies |
| 53678 | Claim had uncured deficiencies |
| 53679 | Claim had uncured deficiencies |
| 53680 | Claim had uncured deficiencies |
| 53683 | Claim had uncured deficiencies |
| 53684 | Claim had uncured deficiencies |
| 53686 | Claim had uncured deficiencies |
| 53687 | Claim had uncured deficiencies |
| 53688 | Claim had uncured deficiencies |
| 53690 | Claim had uncured deficiencies |
| 53691 | Claim had uncured deficiencies |
| 53693 | Claim had uncured deficiencies |
| 53694 | Claim had uncured deficiencies |
| 53697 | Claim had uncured deficiencies |
| 53698 | Claim had uncured deficiencies |
| 53701 | Claim had uncured deficiencies |
| 53702 | Claim had uncured deficiencies |
| 53704 | Claim had uncured deficiencies |
| 53705 | Claim had uncured deficiencies |
| 53707 | Claim had uncured deficiencies |
| 53708 | Claim had uncured deficiencies |
| 53709 | Claim had uncured deficiencies |
| 53711 | Claim had uncured deficiencies |
| 53714 | Claim had uncured deficiencies |
| 53715 | Claim had uncured deficiencies |
| 53716 | Claim had uncured deficiencies |
| 53717 | Claim had uncured deficiencies |
| 53718 | Claim had uncured deficiencies |
| 53719 | Claim had uncured deficiencies |
| 53720 | Claim had uncured deficiencies |
| 53721 | Claim had uncured deficiencies |
| 53722 | Claim had uncured deficiencies |
| 53723 | Claim had uncured deficiencies |
| 53724 | Claim had uncured deficiencies |
| 53726 | Claim had uncured deficiencies |
| 53728 | Claim had uncured deficiencies |
| 53729 | Claim had uncured deficiencies |
| 53730 | Claim had uncured deficiencies |
| 53731 | Claim had uncured deficiencies |
| 53732 | Claim had uncured deficiencies |
| 53733 | Claim had uncured deficiencies |
| 53734 | Claim had uncured deficiencies |
| 53736 | Claim had uncured deficiencies |
| 53737 | Claim had uncured deficiencies |

| | |
|---|---|
| 53739 | Claim had uncured deficiencies |
| 53741 | Claim had uncured deficiencies |
| 53742 | Claim had uncured deficiencies |
| 53743 | Claim had uncured deficiencies |
| 53745 | Claim had uncured deficiencies |
| 53746 | Claim had uncured deficiencies |
| 53750 | Claim had uncured deficiencies |
| 53751 | Claim had uncured deficiencies |
| 53752 | Claim had uncured deficiencies |
| 53757 | Claim had uncured deficiencies |
| 53759 | Claim had uncured deficiencies |
| 53760 | Claim had uncured deficiencies |
| 53762 | Claim had uncured deficiencies |
| 53763 | Claim had uncured deficiencies |
| 53764 | Claim had uncured deficiencies |
| 53765 | Claim had uncured deficiencies |
| 53766 | Claim had uncured deficiencies |
| 53767 | Claim had uncured deficiencies |
| 53770 | Claim had uncured deficiencies |
| 53771 | Claim had uncured deficiencies |
| 53772 | Claim had uncured deficiencies |
| 53773 | Claim had uncured deficiencies |
| 53776 | Claim had uncured deficiencies |
| 53777 | Claim had uncured deficiencies |
| 53778 | Claim had uncured deficiencies |
| 53779 | Claim had uncured deficiencies |
| 53781 | Claim had uncured deficiencies |
| 53785 | Claim had uncured deficiencies |
| 53787 | Claim had uncured deficiencies |
| 53789 | Claim had uncured deficiencies |
| 53790 | Claim had uncured deficiencies |
| 53793 | Claim had uncured deficiencies |
| 53795 | Claim had uncured deficiencies |
| 53796 | Claim had uncured deficiencies |
| 53797 | Claim had uncured deficiencies |
| 53800 | Claim had uncured deficiencies |
| 53801 | Claim had uncured deficiencies |
| 53802 | Claim had uncured deficiencies |
| 53803 | Claim had uncured deficiencies |
| 53805 | Claim had uncured deficiencies |
| 53807 | Claim had uncured deficiencies |
| 53808 | Claim had uncured deficiencies |
| 53811 | Claim had uncured deficiencies |
| 53812 | Claim had uncured deficiencies |
| 53813 | Claim had uncured deficiencies |
| 53815 | Claim had uncured deficiencies |
| 53816 | Claim had uncured deficiencies |

| | |
|---|---|
| 53822 | Claim had uncured deficiencies |
| 53823 | Claim had uncured deficiencies |
| 53824 | Claim had uncured deficiencies |
| 53826 | Claim had uncured deficiencies |
| 53828 | Claim had uncured deficiencies |
| 53831 | Claim had uncured deficiencies |
| 53832 | Claim had uncured deficiencies |
| 53833 | Claim had uncured deficiencies |
| 53834 | Claim had uncured deficiencies |
| 53836 | Claim had uncured deficiencies |
| 53842 | Claim had uncured deficiencies |
| 53847 | Claim had uncured deficiencies |
| 53848 | Claim had uncured deficiencies |
| 53850 | Claim had uncured deficiencies |
| 53851 | Claim had uncured deficiencies |
| 53852 | Claim had uncured deficiencies |
| 53854 | Claim had uncured deficiencies |
| 53855 | Claim had uncured deficiencies |
| 53862 | Claim had uncured deficiencies |
| 53863 | Claim had uncured deficiencies |
| 53864 | Claim had uncured deficiencies |
| 53865 | Claim had uncured deficiencies |
| 53869 | Claim had uncured deficiencies |
| 53870 | Claim had uncured deficiencies |
| 53872 | Claim had uncured deficiencies |
| 53873 | Claim had uncured deficiencies |
| 53874 | Claim had uncured deficiencies |
| 53875 | Claim had uncured deficiencies |
| 53876 | Claim had uncured deficiencies |
| 53877 | Claim had uncured deficiencies |
| 53879 | Claim had uncured deficiencies |
| 53880 | Claim had uncured deficiencies |
| 53881 | Claim had uncured deficiencies |
| 53882 | Claim had uncured deficiencies |
| 53883 | Claim had uncured deficiencies |
| 53885 | Claim had uncured deficiencies |
| 53886 | Claim had uncured deficiencies |
| 53887 | Claim had uncured deficiencies |
| 53888 | Claim had uncured deficiencies |
| 53889 | Claim had uncured deficiencies |
| 53890 | Claim had uncured deficiencies |
| 53891 | Claim had uncured deficiencies |
| 53893 | Claim had uncured deficiencies |
| 53895 | Claim had uncured deficiencies |
| 53896 | Claim had uncured deficiencies |
| 53897 | Claim had uncured deficiencies |
| 53898 | Claim had uncured deficiencies |

| 53899 | Claim had uncured deficiencies |
| 53900 | Claim had uncured deficiencies |
| 53904 | Claim had uncured deficiencies |
| 53905 | Claim had uncured deficiencies |
| 53906 | Claim had uncured deficiencies |
| 53907 | Claim had uncured deficiencies |
| 53908 | Claim had uncured deficiencies |
| 53909 | Claim had uncured deficiencies |
| 53910 | Claim had uncured deficiencies |
| 53911 | Claim had uncured deficiencies |
| 53912 | Claim had uncured deficiencies |
| 53914 | Claim had uncured deficiencies |
| 53915 | Claim had uncured deficiencies |
| 53916 | Claim had uncured deficiencies |
| 53917 | Claim had uncured deficiencies |
| 53918 | Claim had uncured deficiencies |
| 53919 | Claim had uncured deficiencies |
| 53920 | Claim had uncured deficiencies |
| 53921 | Claim had uncured deficiencies |
| 53923 | Claim had uncured deficiencies |
| 53924 | Claim had uncured deficiencies |
| 53925 | Claim had uncured deficiencies |
| 53926 | Claim had uncured deficiencies |
| 53928 | Claim had uncured deficiencies |
| 53931 | Claim had uncured deficiencies |
| 53933 | Claim had uncured deficiencies |
| 53934 | Claim had uncured deficiencies |
| 53936 | Claim had uncured deficiencies |
| 53937 | Claim had uncured deficiencies |
| 53938 | Claim had uncured deficiencies |
| 53939 | Claim had uncured deficiencies |
| 53940 | Claim had uncured deficiencies |
| 53941 | Claim had uncured deficiencies |
| 53943 | Claim had uncured deficiencies |
| 53944 | Claim had uncured deficiencies |
| 53945 | Claim had uncured deficiencies |
| 53947 | Claim had uncured deficiencies |
| 53948 | Claim had uncured deficiencies |
| 53950 | Claim had uncured deficiencies |
| 53954 | Claim had uncured deficiencies |
| 53955 | Claim had uncured deficiencies |
| 53957 | Claim had uncured deficiencies |
| 53958 | Claim had uncured deficiencies |
| 53960 | Claim had uncured deficiencies |
| 53961 | Claim had uncured deficiencies |
| 53963 | Claim had uncured deficiencies |
| 53964 | Claim had uncured deficiencies |

| | |
|---|---|
| 53969 | Claim had uncured deficiencies |
| 53970 | Claim had uncured deficiencies |
| 53971 | Claim had uncured deficiencies |
| 53973 | Claim had uncured deficiencies |
| 53974 | Claim had uncured deficiencies |
| 53976 | Claim had uncured deficiencies |
| 53978 | Claim had uncured deficiencies |
| 53979 | Claim had uncured deficiencies |
| 53983 | Claim had uncured deficiencies |
| 53985 | Claim had uncured deficiencies |
| 53986 | Claim had uncured deficiencies |
| 53988 | Claim had uncured deficiencies |
| 53989 | Claim had uncured deficiencies |
| 53990 | Claim had uncured deficiencies |
| 53992 | Claim had uncured deficiencies |
| 53993 | Claim had uncured deficiencies |
| 53994 | Claim had uncured deficiencies |
| 53995 | Claim had uncured deficiencies |
| 53997 | Claim had uncured deficiencies |
| 53998 | Claim had uncured deficiencies |
| 54003 | Claim had uncured deficiencies |
| 54004 | Claim had uncured deficiencies |
| 54005 | Claim had uncured deficiencies |
| 54006 | Claim had uncured deficiencies |
| 54007 | Claim had uncured deficiencies |
| 54008 | Claim had uncured deficiencies |
| 54009 | Claim had uncured deficiencies |
| 54011 | Claim had uncured deficiencies |
| 54012 | Claim had uncured deficiencies |
| 54013 | Claim had uncured deficiencies |
| 54014 | Claim had uncured deficiencies |
| 54015 | Claim had uncured deficiencies |
| 54016 | Claim had uncured deficiencies |
| 54017 | Claim had uncured deficiencies |
| 54018 | Claim had uncured deficiencies |
| 54019 | Claim had uncured deficiencies |
| 54020 | Claim had uncured deficiencies |
| 54021 | Claim had uncured deficiencies |
| 54022 | Claim had uncured deficiencies |
| 54023 | Claim had uncured deficiencies |
| 54024 | Claim had uncured deficiencies |
| 54026 | Claim had uncured deficiencies |
| 54027 | Claim had uncured deficiencies |
| 54029 | Claim had uncured deficiencies |
| 54030 | Claim had uncured deficiencies |
| 54031 | Claim had uncured deficiencies |
| 54033 | Claim had uncured deficiencies |

| | |
|---|---|
| 54034 | Claim had uncured deficiencies |
| 54035 | Claim had uncured deficiencies |
| 54036 | Claim had uncured deficiencies |
| 54037 | Claim had uncured deficiencies |
| 54040 | Claim had uncured deficiencies |
| 54041 | Claim had uncured deficiencies |
| 54042 | Claim had uncured deficiencies |
| 54043 | Claim had uncured deficiencies |
| 54047 | Claim had uncured deficiencies |
| 54048 | Claim had uncured deficiencies |
| 54049 | Claim had uncured deficiencies |
| 54051 | Claim had uncured deficiencies |
| 54058 | Claim had uncured deficiencies |
| 54059 | Claim had uncured deficiencies |
| 54063 | Claim had uncured deficiencies |
| 54064 | Claim had uncured deficiencies |
| 54065 | Claim had uncured deficiencies |
| 54066 | Claim had uncured deficiencies |
| 54067 | Claim had uncured deficiencies |
| 54068 | Claim had uncured deficiencies |
| 54069 | Claim had uncured deficiencies |
| 54070 | Claim had uncured deficiencies |
| 54071 | Claim had uncured deficiencies |
| 54077 | Claim had uncured deficiencies |
| 54078 | Claim had uncured deficiencies |
| 54079 | Claim had uncured deficiencies |
| 54088 | Claim had uncured deficiencies |
| 54091 | Claim had uncured deficiencies |
| 54171 | Claim had uncured deficiencies |
| 54193 | Claim had uncured deficiencies |
| 54194 | Claim had uncured deficiencies |
| 54197 | Claim had uncured deficiencies |
| 54198 | Claim had uncured deficiencies |
| 54200 | Claim had uncured deficiencies |
| 54202 | Claim had uncured deficiencies |
| 54211 | Claim had uncured deficiencies |
| 54212 | Claim had uncured deficiencies |
| 54213 | Claim had uncured deficiencies |
| 54216 | Claim had uncured deficiencies |
| 54219 | Claim had uncured deficiencies |
| 54223 | Claim had uncured deficiencies |
| 54226 | Claim had uncured deficiencies |
| 54228 | Claim had uncured deficiencies |
| 54238 | Claim had uncured deficiencies |
| 54241 | Claim had uncured deficiencies |
| 54242 | Claim had uncured deficiencies |
| 54243 | Claim had uncured deficiencies |

| | |
|---|---|
| 54244 | Claim had uncured deficiencies |
| 54245 | Claim had uncured deficiencies |
| 54246 | Claim had uncured deficiencies |
| 54247 | Claim had uncured deficiencies |
| 54248 | Claim had uncured deficiencies |
| 54249 | Claim had uncured deficiencies |
| 54250 | Claim had uncured deficiencies |
| 54251 | Claim had uncured deficiencies |
| 54252 | Claim had uncured deficiencies |
| 54253 | Claim had uncured deficiencies |
| 54254 | Claim had uncured deficiencies |
| 54255 | Claim had uncured deficiencies |
| 54256 | Claim had uncured deficiencies |
| 54257 | Claim had uncured deficiencies |
| 54258 | Claim had uncured deficiencies |
| 54259 | Claim had uncured deficiencies |
| 54260 | Claim had uncured deficiencies |
| 54261 | Claim had uncured deficiencies |
| 54262 | Claim had uncured deficiencies |
| 54263 | Claim had uncured deficiencies |
| 54264 | Claim had uncured deficiencies |
| 54265 | Claim had uncured deficiencies |
| 54266 | Claim had uncured deficiencies |
| 54267 | Claim had uncured deficiencies |
| 54268 | Claim had uncured deficiencies |
| 54269 | Claim had uncured deficiencies |
| 54270 | Claim had uncured deficiencies |
| 54271 | Claim had uncured deficiencies |
| 54274 | Claim had uncured deficiencies |
| 54275 | Claim had uncured deficiencies |
| 54276 | Claim had uncured deficiencies |
| 54277 | Claim had uncured deficiencies |
| 54282 | Claim had uncured deficiencies |
| 54283 | Claim had uncured deficiencies |
| 54284 | Claim had uncured deficiencies |
| 54285 | Claim had uncured deficiencies |
| 54286 | Claim had uncured deficiencies |
| 54287 | Claim had uncured deficiencies |
| 54288 | Claim had uncured deficiencies |
| 54289 | Claim had uncured deficiencies |
| 54290 | Claim had uncured deficiencies |
| 54291 | Claim had uncured deficiencies |
| 54292 | Claim had uncured deficiencies |
| 54293 | Claim had uncured deficiencies |
| 54294 | Claim had uncured deficiencies |
| 54295 | Claim had uncured deficiencies |
| 54296 | Claim had uncured deficiencies |

| | |
|---|---|
| 54297 | Claim had uncured deficiencies |
| 54298 | Claim had uncured deficiencies |
| 54299 | Claim had uncured deficiencies |
| 54301 | Claim had uncured deficiencies |
| 54302 | Claim had uncured deficiencies |
| 54303 | Claim had uncured deficiencies |
| 54304 | Claim had uncured deficiencies |
| 54305 | Claim had uncured deficiencies |
| 54306 | Claim had uncured deficiencies |
| 54307 | Claim had uncured deficiencies |
| 54308 | Claim had uncured deficiencies |
| 54309 | Claim had uncured deficiencies |
| 54310 | Claim had uncured deficiencies |
| 54311 | Claim had uncured deficiencies |
| 54312 | Claim had uncured deficiencies |
| 54313 | Claim had uncured deficiencies |
| 54314 | Claim had uncured deficiencies |
| 54315 | Claim had uncured deficiencies |
| 54316 | Claim had uncured deficiencies |
| 54317 | Claim had uncured deficiencies |
| 54318 | Claim had uncured deficiencies |
| 54319 | Claim had uncured deficiencies |
| 54320 | Claim had uncured deficiencies |
| 54321 | Claim had uncured deficiencies |
| 54322 | Claim had uncured deficiencies |
| 54323 | Claim had uncured deficiencies |
| 54324 | Claim had uncured deficiencies |
| 54325 | Claim had uncured deficiencies |
| 54326 | Claim had uncured deficiencies |
| 54327 | Claim had uncured deficiencies |
| 54328 | Claim had uncured deficiencies |
| 54329 | Claim had uncured deficiencies |
| 54330 | Claim had uncured deficiencies |
| 54331 | Claim had uncured deficiencies |
| 54332 | Claim had uncured deficiencies |
| 54333 | Claim had uncured deficiencies |
| 54334 | Claim had uncured deficiencies |
| 54336 | Claim had uncured deficiencies |
| 54337 | Claim had uncured deficiencies |
| 54338 | Claim had uncured deficiencies |
| 54339 | Claim had uncured deficiencies |
| 54340 | Claim had uncured deficiencies |
| 54341 | Claim had uncured deficiencies |
| 54342 | Claim had uncured deficiencies |
| 54343 | Claim had uncured deficiencies |
| 54344 | Claim had uncured deficiencies |
| 54345 | Claim had uncured deficiencies |

| | |
|---|---|
| 54346 | Claim had uncured deficiencies |
| 54347 | Claim had uncured deficiencies |
| 54348 | Claim had uncured deficiencies |
| 54349 | Claim had uncured deficiencies |
| 54350 | Claim had uncured deficiencies |
| 54351 | Claim had uncured deficiencies |
| 54352 | Claim had uncured deficiencies |
| 54353 | Claim had uncured deficiencies |
| 54354 | Claim had uncured deficiencies |
| 54355 | Claim had uncured deficiencies |
| 54356 | Claim had uncured deficiencies |
| 54357 | Claim had uncured deficiencies |
| 54358 | Claim had uncured deficiencies |
| 54359 | Claim had uncured deficiencies |
| 54360 | Claim had uncured deficiencies |
| 54361 | Claim had uncured deficiencies |
| 54362 | Claim had uncured deficiencies |
| 54363 | Claim had uncured deficiencies |
| 54364 | Claim had uncured deficiencies |
| 54367 | Claim had uncured deficiencies |
| 54368 | Claim had uncured deficiencies |
| 54369 | Claim had uncured deficiencies |
| 54370 | Claim had uncured deficiencies |
| 54371 | Claim had uncured deficiencies |
| 54372 | Claim had uncured deficiencies |
| 54373 | Claim had uncured deficiencies |
| 54374 | Claim had uncured deficiencies |
| 54375 | Claim had uncured deficiencies |
| 54376 | Claim had uncured deficiencies |
| 54377 | Claim had uncured deficiencies |
| 54378 | Claim had uncured deficiencies |
| 54379 | Claim had uncured deficiencies |
| 54380 | Claim had uncured deficiencies |
| 54381 | Claim had uncured deficiencies |
| 54382 | Claim had uncured deficiencies |
| 54383 | Claim had uncured deficiencies |
| 54385 | Claim had uncured deficiencies |
| 54386 | Claim had uncured deficiencies |
| 54387 | Claim had uncured deficiencies |
| 54388 | Claim had uncured deficiencies |
| 54389 | Claim had uncured deficiencies |
| 54390 | Claim had uncured deficiencies |
| 54391 | Claim had uncured deficiencies |
| 54392 | Claim had uncured deficiencies |
| 54393 | Claim had uncured deficiencies |
| 54394 | Claim had uncured deficiencies |
| 54396 | Claim had uncured deficiencies |

| | |
|---|---|
| 54397 | Claim had uncured deficiencies |
| 54401 | Claim had uncured deficiencies |
| 54402 | Claim had uncured deficiencies |
| 54403 | Claim had uncured deficiencies |
| 54404 | Claim had uncured deficiencies |
| 54405 | Claim had uncured deficiencies |
| 54406 | Claim had uncured deficiencies |
| 54408 | Claim had uncured deficiencies |
| 54409 | Claim had uncured deficiencies |
| 54410 | Claim had uncured deficiencies |
| 54411 | Claim had uncured deficiencies |
| 54412 | Claim had uncured deficiencies |
| 54413 | Claim had uncured deficiencies |
| 54414 | Claim had uncured deficiencies |
| 54419 | Claim had uncured deficiencies |
| 54421 | Claim had uncured deficiencies |
| 54422 | Claim had uncured deficiencies |
| 54426 | Claim had uncured deficiencies |
| 54427 | Claim had uncured deficiencies |
| 54428 | Claim had uncured deficiencies |
| 54429 | Claim had uncured deficiencies |
| 54430 | Claim had uncured deficiencies |
| 54434 | Claim had uncured deficiencies |
| 54436 | Claim had uncured deficiencies |
| 54439 | Claim had uncured deficiencies |
| 54440 | Claim had uncured deficiencies |
| 54441 | Claim had uncured deficiencies |
| 54448 | Claim had uncured deficiencies |
| 54449 | Claim had uncured deficiencies |
| 54450 | Claim had uncured deficiencies |
| 54451 | Claim had uncured deficiencies |
| 54452 | Claim had uncured deficiencies |
| 54453 | Claim had uncured deficiencies |
| 54454 | Claim had uncured deficiencies |
| 54456 | Claim had uncured deficiencies |
| 54459 | Claim had uncured deficiencies |
| 54462 | Claim had uncured deficiencies |
| 54463 | Claim had uncured deficiencies |
| 54464 | Claim had uncured deficiencies |
| 54465 | Claim had uncured deficiencies |
| 54471 | Claim had uncured deficiencies |
| 54472 | Claim had uncured deficiencies |
| 54473 | Claim had uncured deficiencies |
| 54478 | Claim had uncured deficiencies |
| 54479 | Claim had uncured deficiencies |
| 54481 | Claim had uncured deficiencies |
| 54483 | Claim had uncured deficiencies |

| | |
|---|---|
| 54484 | Claim had uncured deficiencies |
| 54485 | Claim had uncured deficiencies |
| 54486 | Claim had uncured deficiencies |
| 54487 | Claim had uncured deficiencies |
| 54488 | Claim had uncured deficiencies |
| 54489 | Claim had uncured deficiencies |
| 54491 | Claim had uncured deficiencies |
| 54492 | Claim had uncured deficiencies |
| 54493 | Claim had uncured deficiencies |
| 54494 | Claim had uncured deficiencies |
| 54497 | Claim had uncured deficiencies |
| 54498 | Claim had uncured deficiencies |
| 54499 | Claim had uncured deficiencies |
| 54504 | Claim had uncured deficiencies |
| 54506 | Claim had uncured deficiencies |
| 54508 | Claim had uncured deficiencies |
| 54512 | Claim had uncured deficiencies |
| 54515 | Claim had uncured deficiencies |
| 54516 | Claim had uncured deficiencies |
| 54519 | Claim had uncured deficiencies |
| 54520 | Claim had uncured deficiencies |
| 54521 | Claim had uncured deficiencies |
| 54523 | Claim had uncured deficiencies |
| 54525 | Claim had uncured deficiencies |
| 54526 | Claim had uncured deficiencies |
| 54527 | Claim had uncured deficiencies |
| 54528 | Claim had uncured deficiencies |
| 54529 | Claim had uncured deficiencies |
| 54530 | Claim had uncured deficiencies |
| 54531 | Claim had uncured deficiencies |
| 54532 | Claim had uncured deficiencies |
| 54533 | Claim had uncured deficiencies |
| 54534 | Claim had uncured deficiencies |
| 54535 | Claim had uncured deficiencies |
| 54536 | Claim had uncured deficiencies |
| 54537 | Claim had uncured deficiencies |
| 54538 | Claim had uncured deficiencies |
| 54539 | Claim had uncured deficiencies |
| 54540 | Claim had uncured deficiencies |
| 54544 | Claim had uncured deficiencies |
| 54545 | Claim had uncured deficiencies |
| 54546 | Claim had uncured deficiencies |
| 54547 | Claim had uncured deficiencies |
| 54548 | Claim had uncured deficiencies |
| 54549 | Claim had uncured deficiencies |
| 54550 | Claim had uncured deficiencies |
| 54551 | Claim had uncured deficiencies |

| | |
|---|---|
| 54552 | Claim had uncured deficiencies |
| 54553 | Claim had uncured deficiencies |
| 54554 | Claim had uncured deficiencies |
| 54555 | Claim had uncured deficiencies |
| 54556 | Claim had uncured deficiencies |
| 54557 | Claim had uncured deficiencies |
| 54558 | Claim had uncured deficiencies |
| 54559 | Claim had uncured deficiencies |
| 54560 | Claim had uncured deficiencies |
| 54561 | Claim had uncured deficiencies |
| 54562 | Claim had uncured deficiencies |
| 54563 | Claim had uncured deficiencies |
| 54564 | Claim had uncured deficiencies |
| 54565 | Claim had uncured deficiencies |
| 54566 | Claim had uncured deficiencies |
| 54567 | Claim had uncured deficiencies |
| 54568 | Claim had uncured deficiencies |
| 54569 | Claim had uncured deficiencies |
| 54570 | Claim had uncured deficiencies |
| 54571 | Claim had uncured deficiencies |
| 54572 | Claim had uncured deficiencies |
| 54573 | Claim had uncured deficiencies |
| 54574 | Claim had uncured deficiencies |
| 54575 | Claim had uncured deficiencies |
| 54576 | Claim had uncured deficiencies |
| 54577 | Claim had uncured deficiencies |
| 54579 | Claim had uncured deficiencies |
| 54580 | Claim had uncured deficiencies |
| 54581 | Claim had uncured deficiencies |
| 54582 | Claim had uncured deficiencies |
| 54583 | Claim had uncured deficiencies |
| 54584 | Claim had uncured deficiencies |
| 54585 | Claim had uncured deficiencies |
| 54586 | Claim had uncured deficiencies |
| 54587 | Claim had uncured deficiencies |
| 54588 | Claim had uncured deficiencies |
| 54589 | Claim had uncured deficiencies |
| 54590 | Claim had uncured deficiencies |
| 54591 | Claim had uncured deficiencies |
| 54592 | Claim had uncured deficiencies |
| 54593 | Claim had uncured deficiencies |
| 54594 | Claim had uncured deficiencies |
| 54595 | Claim had uncured deficiencies |
| 54596 | Claim had uncured deficiencies |
| 54597 | Claim had uncured deficiencies |
| 54598 | Claim had uncured deficiencies |
| 54599 | Claim had uncured deficiencies |

| | |
|---|---|
| 54600 | Claim had uncured deficiencies |
| 54601 | Claim had uncured deficiencies |
| 54602 | Claim had uncured deficiencies |
| 54603 | Claim had uncured deficiencies |
| 54604 | Claim had uncured deficiencies |
| 54605 | Claim had uncured deficiencies |
| 54606 | Claim had uncured deficiencies |
| 54607 | Claim had uncured deficiencies |
| 54608 | Claim had uncured deficiencies |
| 54609 | Claim had uncured deficiencies |
| 54610 | Claim had uncured deficiencies |
| 54611 | Claim had uncured deficiencies |
| 54612 | Claim had uncured deficiencies |
| 54613 | Claim had uncured deficiencies |
| 54614 | Claim had uncured deficiencies |
| 54615 | Claim had uncured deficiencies |
| 54616 | Claim had uncured deficiencies |
| 54617 | Claim had uncured deficiencies |
| 54618 | Claim had uncured deficiencies |
| 54619 | Claim had uncured deficiencies |
| 54620 | Claim had uncured deficiencies |
| 54621 | Claim had uncured deficiencies |
| 54622 | Claim had uncured deficiencies |
| 54623 | Claim had uncured deficiencies |
| 54624 | Claim had uncured deficiencies |
| 54625 | Claim had uncured deficiencies |
| 54626 | Claim had uncured deficiencies |
| 54627 | Claim had uncured deficiencies |
| 54628 | Claim had uncured deficiencies |
| 54629 | Claim had uncured deficiencies |
| 54630 | Claim had uncured deficiencies |
| 54631 | Claim had uncured deficiencies |
| 54632 | Claim had uncured deficiencies |
| 54633 | Claim had uncured deficiencies |
| 54634 | Claim had uncured deficiencies |
| 54635 | Claim had uncured deficiencies |
| 54638 | Claim had uncured deficiencies |
| 54640 | Claim had uncured deficiencies |
| 54641 | Claim had uncured deficiencies |
| 54642 | Claim had uncured deficiencies |
| 54646 | Claim had uncured deficiencies |
| 54647 | Claim had uncured deficiencies |
| 54648 | Claim had uncured deficiencies |
| 54650 | Claim had uncured deficiencies |
| 54654 | Claim had uncured deficiencies |
| 54657 | Claim had uncured deficiencies |
| 54664 | Claim had uncured deficiencies |

| | |
|---|---|
| 54665 | Claim had uncured deficiencies |
| 54668 | Claim had uncured deficiencies |
| 54669 | Claim had uncured deficiencies |
| 54670 | Claim had uncured deficiencies |
| 54671 | Claim had uncured deficiencies |
| 54672 | Claim had uncured deficiencies |
| 54673 | Claim had uncured deficiencies |
| 54681 | Claim had uncured deficiencies |
| 54685 | Claim had uncured deficiencies |
| 54687 | Claim had uncured deficiencies |
| 54690 | Claim had uncured deficiencies |
| 54691 | Claim had uncured deficiencies |
| 54692 | Claim had uncured deficiencies |
| 54693 | Claim had uncured deficiencies |
| 54694 | Claim had uncured deficiencies |
| 54695 | Claim had uncured deficiencies |
| 54698 | Claim had uncured deficiencies |
| 54743 | Claim had uncured deficiencies |
| 54745 | Claim had uncured deficiencies |
| 54746 | Claim had uncured deficiencies |
| 54747 | Claim had uncured deficiencies |
| 54749 | Claim had uncured deficiencies |
| 54752 | Claim had uncured deficiencies |
| 54756 | Claim had uncured deficiencies |
| 54771 | Claim had uncured deficiencies |
| 54783 | Claim had uncured deficiencies |
| 54786 | Claim had uncured deficiencies |
| 54791 | Claim had uncured deficiencies |
| 54792 | Claim had uncured deficiencies |
| 54793 | Claim had uncured deficiencies |
| 54807 | Claim had uncured deficiencies |
| 54810 | Claim had uncured deficiencies |
| 54817 | Claim had uncured deficiencies |
| 54818 | Claim had uncured deficiencies |
| 54819 | Claim had uncured deficiencies |
| 54821 | Claim had uncured deficiencies |
| 54823 | Claim had uncured deficiencies |
| 54825 | Claim had uncured deficiencies |
| 54828 | Claim had uncured deficiencies |
| 54829 | Claim had uncured deficiencies |
| 54831 | Claim had uncured deficiencies |
| 54832 | Claim had uncured deficiencies |
| 54833 | Claim had uncured deficiencies |
| 54834 | Claim had uncured deficiencies |
| 54835 | Claim had uncured deficiencies |
| 54836 | Claim had uncured deficiencies |
| 54838 | Claim had uncured deficiencies |

| | |
|---|---|
| 54839 | Claim had uncured deficiencies |
| 54841 | Claim had uncured deficiencies |
| 54843 | Claim had uncured deficiencies |
| 54844 | Claim had uncured deficiencies |
| 54845 | Claim had uncured deficiencies |
| 54846 | Claim had uncured deficiencies |
| 54848 | Claim had uncured deficiencies |
| 54849 | Claim had uncured deficiencies |
| 54850 | Claim had uncured deficiencies |
| 54851 | Claim had uncured deficiencies |
| 54852 | Claim had uncured deficiencies |
| 54853 | Claim had uncured deficiencies |
| 54854 | Claim had uncured deficiencies |
| 54856 | Claim had uncured deficiencies |
| 54857 | Claim had uncured deficiencies |
| 54860 | Claim had uncured deficiencies |
| 54861 | Claim had uncured deficiencies |
| 54862 | Claim had uncured deficiencies |
| 54863 | Claim had uncured deficiencies |
| 54864 | Claim had uncured deficiencies |
| 54865 | Claim had uncured deficiencies |
| 54866 | Claim had uncured deficiencies |
| 54867 | Claim had uncured deficiencies |
| 54868 | Claim had uncured deficiencies |
| 54869 | Claim had uncured deficiencies |
| 54873 | Claim had uncured deficiencies |
| 54874 | Claim had uncured deficiencies |
| 54875 | Claim had uncured deficiencies |
| 54876 | Claim had uncured deficiencies |
| 54878 | Claim had uncured deficiencies |
| 54879 | Claim had uncured deficiencies |
| 54880 | Claim had uncured deficiencies |
| 54882 | Claim had uncured deficiencies |
| 54883 | Claim had uncured deficiencies |
| 54884 | Claim had uncured deficiencies |
| 54885 | Claim had uncured deficiencies |
| 54886 | Claim had uncured deficiencies |
| 54887 | Claim had uncured deficiencies |
| 54889 | Claim had uncured deficiencies |
| 54890 | Claim had uncured deficiencies |
| 54891 | Claim had uncured deficiencies |
| 54892 | Claim had uncured deficiencies |
| 54895 | Claim had uncured deficiencies |
| 54896 | Claim had uncured deficiencies |
| 54898 | Claim had uncured deficiencies |
| 54899 | Claim had uncured deficiencies |
| 54900 | Claim had uncured deficiencies |

| | |
|---|---|
| 54901 | Claim had uncured deficiencies |
| 54904 | Claim had uncured deficiencies |
| 54905 | Claim had uncured deficiencies |
| 54906 | Claim had uncured deficiencies |
| 54908 | Claim had uncured deficiencies |
| 54909 | Claim had uncured deficiencies |
| 54911 | Claim had uncured deficiencies |
| 54917 | Claim had uncured deficiencies |
| 54921 | Claim had uncured deficiencies |
| 54922 | Claim had uncured deficiencies |
| 54923 | Claim had uncured deficiencies |
| 54924 | Claim had uncured deficiencies |
| 54925 | Claim had uncured deficiencies |
| 54926 | Claim had uncured deficiencies |
| 54927 | Claim had uncured deficiencies |
| 54928 | Claim had uncured deficiencies |
| 54929 | Claim had uncured deficiencies |
| 54930 | Claim had uncured deficiencies |
| 54931 | Claim had uncured deficiencies |
| 54932 | Claim had uncured deficiencies |
| 54933 | Claim had uncured deficiencies |
| 54934 | Claim had uncured deficiencies |
| 54935 | Claim had uncured deficiencies |
| 54936 | Claim had uncured deficiencies |
| 54937 | Claim had uncured deficiencies |
| 54938 | Claim had uncured deficiencies |
| 54939 | Claim had uncured deficiencies |
| 54940 | Claim had uncured deficiencies |
| 54941 | Claim had uncured deficiencies |
| 54942 | Claim had uncured deficiencies |
| 54943 | Claim had uncured deficiencies |
| 54944 | Claim had uncured deficiencies |
| 54945 | Claim had uncured deficiencies |
| 54946 | Claim had uncured deficiencies |
| 54947 | Claim had uncured deficiencies |
| 54948 | Claim had uncured deficiencies |
| 54949 | Claim had uncured deficiencies |
| 54950 | Claim had uncured deficiencies |
| 54951 | Claim had uncured deficiencies |
| 54952 | Claim had uncured deficiencies |
| 54953 | Claim had uncured deficiencies |
| 54954 | Claim had uncured deficiencies |
| 54955 | Claim had uncured deficiencies |
| 54956 | Claim had uncured deficiencies |
| 54957 | Claim had uncured deficiencies |
| 54958 | Claim had uncured deficiencies |
| 54959 | Claim had uncured deficiencies |

| | |
|---|---|
| 54960 | Claim had uncured deficiencies |
| 54961 | Claim had uncured deficiencies |
| 54962 | Claim had uncured deficiencies |
| 54963 | Claim had uncured deficiencies |
| 54964 | Claim had uncured deficiencies |
| 54965 | Claim had uncured deficiencies |
| 54966 | Claim had uncured deficiencies |
| 54967 | Claim had uncured deficiencies |
| 54968 | Claim had uncured deficiencies |
| 54969 | Claim had uncured deficiencies |
| 54970 | Claim had uncured deficiencies |
| 54971 | Claim had uncured deficiencies |
| 54972 | Claim had uncured deficiencies |
| 54973 | Claim had uncured deficiencies |
| 54974 | Claim had uncured deficiencies |
| 54975 | Claim had uncured deficiencies |
| 54976 | Claim had uncured deficiencies |
| 54977 | Claim had uncured deficiencies |
| 54978 | Claim had uncured deficiencies |
| 54979 | Claim had uncured deficiencies |
| 54980 | Claim had uncured deficiencies |
| 54981 | Claim had uncured deficiencies |
| 54982 | Claim had uncured deficiencies |
| 54983 | Claim had uncured deficiencies |
| 54984 | Claim had uncured deficiencies |
| 54985 | Claim had uncured deficiencies |
| 54986 | Claim had uncured deficiencies |
| 54987 | Claim had uncured deficiencies |
| 54988 | Claim had uncured deficiencies |
| 54989 | Claim had uncured deficiencies |
| 54990 | Claim had uncured deficiencies |
| 54991 | Claim had uncured deficiencies |
| 54992 | Claim had uncured deficiencies |
| 54993 | Claim had uncured deficiencies |
| 54994 | Claim had uncured deficiencies |
| 54995 | Claim had uncured deficiencies |
| 54996 | Claim had uncured deficiencies |
| 54997 | Claim had uncured deficiencies |
| 54998 | Claim had uncured deficiencies |
| 54999 | Claim had uncured deficiencies |
| 55000 | Claim had uncured deficiencies |
| 55001 | Claim had uncured deficiencies |
| 55002 | Claim had uncured deficiencies |
| 55003 | Claim had uncured deficiencies |
| 55004 | Claim had uncured deficiencies |
| 55005 | Claim had uncured deficiencies |
| 55006 | Claim had uncured deficiencies |

| | |
|---|---|
| 55007 | Claim had uncured deficiencies |
| 55008 | Claim had uncured deficiencies |
| 55009 | Claim had uncured deficiencies |
| 55010 | Claim had uncured deficiencies |
| 55011 | Claim had uncured deficiencies |
| 55012 | Claim had uncured deficiencies |
| 55013 | Claim had uncured deficiencies |
| 55014 | Claim had uncured deficiencies |
| 55015 | Claim had uncured deficiencies |
| 55016 | Claim had uncured deficiencies |
| 55017 | Claim had uncured deficiencies |
| 55018 | Claim had uncured deficiencies |
| 55019 | Claim had uncured deficiencies |
| 55020 | Claim had uncured deficiencies |
| 55021 | Claim had uncured deficiencies |
| 55022 | Claim had uncured deficiencies |
| 55023 | Claim had uncured deficiencies |
| 55024 | Claim had uncured deficiencies |
| 55025 | Claim had uncured deficiencies |
| 55026 | Claim had uncured deficiencies |
| 55027 | Claim had uncured deficiencies |
| 55028 | Claim had uncured deficiencies |
| 55029 | Claim had uncured deficiencies |
| 55030 | Claim had uncured deficiencies |
| 55031 | Claim had uncured deficiencies |
| 55032 | Claim had uncured deficiencies |
| 55033 | Claim had uncured deficiencies |
| 55034 | Claim had uncured deficiencies |
| 55035 | Claim had uncured deficiencies |
| 55036 | Claim had uncured deficiencies |
| 55037 | Claim had uncured deficiencies |
| 55038 | Claim had uncured deficiencies |
| 55043 | Claim had uncured deficiencies |
| 55044 | Claim had uncured deficiencies |
| 55045 | Claim had uncured deficiencies |
| 55046 | Claim had uncured deficiencies |
| 55047 | Claim had uncured deficiencies |
| 55048 | Claim had uncured deficiencies |
| 55049 | Claim had uncured deficiencies |
| 55051 | Claim had uncured deficiencies |
| 55055 | Claim had uncured deficiencies |
| 55056 | Claim had uncured deficiencies |
| 55057 | Claim had uncured deficiencies |
| 55058 | Claim had uncured deficiencies |
| 55059 | Claim had uncured deficiencies |
| 55060 | Claim had uncured deficiencies |
| 55061 | Claim had uncured deficiencies |

| | |
|---|---|
| 55062 | Claim had uncured deficiencies |
| 55063 | Claim had uncured deficiencies |
| 55064 | Claim had uncured deficiencies |
| 55065 | Claim had uncured deficiencies |
| 55066 | Claim had uncured deficiencies |
| 55067 | Claim had uncured deficiencies |
| 55080 | Claim had uncured deficiencies |
| 55106 | Claim had uncured deficiencies |
| 55109 | Claim had uncured deficiencies |
| 55114 | Claim had uncured deficiencies |
| 55117 | Claim had uncured deficiencies |
| 55118 | Claim had uncured deficiencies |
| 55119 | Claim had uncured deficiencies |
| 55120 | Claim had uncured deficiencies |
| 55121 | Claim had uncured deficiencies |
| 55122 | Claim had uncured deficiencies |
| 55123 | Claim had uncured deficiencies |
| 55124 | Claim had uncured deficiencies |
| 55125 | Claim had uncured deficiencies |
| 55126 | Claim had uncured deficiencies |
| 55127 | Claim had uncured deficiencies |
| 55128 | Claim had uncured deficiencies |
| 55133 | Claim had uncured deficiencies |
| 55134 | Claim had uncured deficiencies |
| 55135 | Claim had uncured deficiencies |
| 55136 | Claim had uncured deficiencies |
| 55137 | Claim had uncured deficiencies |
| 55139 | Claim had uncured deficiencies |
| 55140 | Claim had uncured deficiencies |
| 55141 | Claim had uncured deficiencies |
| 55142 | Claim had uncured deficiencies |
| 55143 | Claim had uncured deficiencies |
| 55144 | Claim had uncured deficiencies |
| 55145 | Claim had uncured deficiencies |
| 55156 | Claim had uncured deficiencies |
| 55157 | Claim had uncured deficiencies |
| 55158 | Claim had uncured deficiencies |
| 55159 | Claim had uncured deficiencies |
| 55160 | Claim had uncured deficiencies |
| 55162 | Claim had uncured deficiencies |
| 55163 | Claim had uncured deficiencies |
| 55165 | Claim had uncured deficiencies |
| 55166 | Claim had uncured deficiencies |
| 55167 | Claim had uncured deficiencies |
| 55168 | Claim had uncured deficiencies |
| 55173 | Claim had uncured deficiencies |
| 55175 | Claim had uncured deficiencies |

| | |
|---|---|
| 55176 | Claim had uncured deficiencies |
| 55177 | Claim had uncured deficiencies |
| 55178 | Claim had uncured deficiencies |
| 55179 | Claim had uncured deficiencies |
| 55180 | Claim had uncured deficiencies |
| 55181 | Claim had uncured deficiencies |
| 55182 | Claim had uncured deficiencies |
| 55183 | Claim had uncured deficiencies |
| 55184 | Claim had uncured deficiencies |
| 55185 | Claim had uncured deficiencies |
| 55186 | Claim had uncured deficiencies |
| 55187 | Claim had uncured deficiencies |
| 55188 | Claim had uncured deficiencies |
| 55192 | Claim had uncured deficiencies |
| 55193 | Claim had uncured deficiencies |
| 55194 | Claim had uncured deficiencies |
| 55195 | Claim had uncured deficiencies |
| 55196 | Claim had uncured deficiencies |
| 55197 | Claim had uncured deficiencies |
| 55198 | Claim had uncured deficiencies |
| 55199 | Claim had uncured deficiencies |
| 55202 | Claim had uncured deficiencies |
| 55203 | Claim had uncured deficiencies |
| 55205 | Claim had uncured deficiencies |
| 55208 | Claim had uncured deficiencies |
| 55209 | Claim had uncured deficiencies |
| 55215 | Claim had uncured deficiencies |
| 55217 | Claim had uncured deficiencies |
| 55218 | Claim had uncured deficiencies |
| 55219 | Claim had uncured deficiencies |
| 55220 | Claim had uncured deficiencies |
| 55221 | Claim had uncured deficiencies |
| 55222 | Claim had uncured deficiencies |
| 55224 | Claim had uncured deficiencies |
| 55225 | Claim had uncured deficiencies |
| 55228 | Claim had uncured deficiencies |
| 55233 | Claim had uncured deficiencies |
| 55234 | Claim had uncured deficiencies |
| 55235 | Claim had uncured deficiencies |
| 55237 | Claim had uncured deficiencies |
| 55238 | Claim had uncured deficiencies |
| 55241 | Claim had uncured deficiencies |
| 55244 | Claim had uncured deficiencies |
| 55246 | Claim had uncured deficiencies |
| 55249 | Claim had uncured deficiencies |
| 55251 | Claim had uncured deficiencies |
| 55254 | Claim had uncured deficiencies |

| | |
|---|---|
| 55255 | Claim had uncured deficiencies |
| 55258 | Claim had uncured deficiencies |
| 55260 | Claim had uncured deficiencies |
| 55263 | Claim had uncured deficiencies |
| 55264 | Claim had uncured deficiencies |
| 55268 | Claim had uncured deficiencies |
| 55273 | Claim had uncured deficiencies |
| 55274 | Claim had uncured deficiencies |
| 55275 | Claim had uncured deficiencies |
| 55276 | Claim had uncured deficiencies |
| 55277 | Claim had uncured deficiencies |
| 55278 | Claim had uncured deficiencies |
| 55279 | Claim had uncured deficiencies |
| 55280 | Claim had uncured deficiencies |
| 55281 | Claim had uncured deficiencies |
| 55282 | Claim had uncured deficiencies |
| 55283 | Claim had uncured deficiencies |
| 55284 | Claim had uncured deficiencies |
| 55285 | Claim had uncured deficiencies |
| 55286 | Claim had uncured deficiencies |
| 55287 | Claim had uncured deficiencies |
| 55288 | Claim had uncured deficiencies |
| 55289 | Claim had uncured deficiencies |
| 55290 | Claim had uncured deficiencies |
| 55291 | Claim had uncured deficiencies |
| 55292 | Claim had uncured deficiencies |
| 55293 | Claim had uncured deficiencies |
| 55294 | Claim had uncured deficiencies |
| 55295 | Claim had uncured deficiencies |
| 55296 | Claim had uncured deficiencies |
| 55297 | Claim had uncured deficiencies |
| 55298 | Claim had uncured deficiencies |
| 55299 | Claim had uncured deficiencies |
| 55300 | Claim had uncured deficiencies |
| 55301 | Claim had uncured deficiencies |
| 55302 | Claim had uncured deficiencies |
| 55303 | Claim had uncured deficiencies |
| 55304 | Claim had uncured deficiencies |
| 55305 | Claim had uncured deficiencies |
| 55306 | Claim had uncured deficiencies |
| 55307 | Claim had uncured deficiencies |
| 55308 | Claim had uncured deficiencies |
| 55309 | Claim had uncured deficiencies |
| 55310 | Claim had uncured deficiencies |
| 55311 | Claim had uncured deficiencies |
| 55312 | Claim had uncured deficiencies |
| 55313 | Claim had uncured deficiencies |

| | |
|---|---|
| 55314 | Claim had uncured deficiencies |
| 55315 | Claim had uncured deficiencies |
| 55316 | Claim had uncured deficiencies |
| 55318 | Claim had uncured deficiencies |
| 55319 | Claim had uncured deficiencies |
| 55320 | Claim had uncured deficiencies |
| 55321 | Claim had uncured deficiencies |
| 55322 | Claim had uncured deficiencies |
| 55323 | Claim had uncured deficiencies |
| 55324 | Claim had uncured deficiencies |
| 55325 | Claim had uncured deficiencies |
| 55326 | Claim had uncured deficiencies |
| 55327 | Claim had uncured deficiencies |
| 55329 | Claim had uncured deficiencies |
| 55330 | Claim had uncured deficiencies |
| 55332 | Claim had uncured deficiencies |
| 55335 | Claim had uncured deficiencies |
| 55338 | Claim had uncured deficiencies |
| 55340 | Claim had uncured deficiencies |
| 55341 | Claim had uncured deficiencies |
| 55342 | Claim had uncured deficiencies |
| 55343 | Claim had uncured deficiencies |
| 55344 | Claim had uncured deficiencies |
| 55345 | Claim had uncured deficiencies |
| 55346 | Claim had uncured deficiencies |
| 55347 | Claim had uncured deficiencies |
| 55348 | Claim had uncured deficiencies |
| 55349 | Claim had uncured deficiencies |
| 55350 | Claim had uncured deficiencies |
| 55351 | Claim had uncured deficiencies |
| 55352 | Claim had uncured deficiencies |
| 55357 | Claim had uncured deficiencies |
| 55359 | Claim had uncured deficiencies |
| 55364 | Claim had uncured deficiencies |
| 55365 | Claim had uncured deficiencies |
| 55366 | Claim had uncured deficiencies |
| 55367 | Claim had uncured deficiencies |
| 55368 | Claim had uncured deficiencies |
| 55372 | Claim had uncured deficiencies |
| 55380 | Claim had uncured deficiencies |
| 55381 | Claim had uncured deficiencies |
| 55382 | Claim had uncured deficiencies |
| 55383 | Claim had uncured deficiencies |
| 55385 | Claim had uncured deficiencies |
| 55392 | Claim had uncured deficiencies |
| 55396 | Claim had uncured deficiencies |
| 55397 | Claim had uncured deficiencies |

| | |
|---|---|
| 55398 | Claim had uncured deficiencies |
| 55399 | Claim had uncured deficiencies |
| 55400 | Claim had uncured deficiencies |
| 55403 | Claim had uncured deficiencies |
| 55404 | Claim had uncured deficiencies |
| 55405 | Claim had uncured deficiencies |
| 55408 | Claim had uncured deficiencies |
| 55415 | Claim had uncured deficiencies |
| 55419 | Claim had uncured deficiencies |
| 55420 | Claim had uncured deficiencies |
| 55424 | Claim had uncured deficiencies |
| 55425 | Claim had uncured deficiencies |
| 55426 | Claim had uncured deficiencies |
| 55427 | Claim had uncured deficiencies |
| 55428 | Claim had uncured deficiencies |
| 55435 | Claim had uncured deficiencies |
| 55436 | Claim had uncured deficiencies |
| 55437 | Claim had uncured deficiencies |
| 55440 | Claim had uncured deficiencies |
| 55446 | Claim had uncured deficiencies |
| 55447 | Claim had uncured deficiencies |
| 55451 | Claim had uncured deficiencies |
| 55452 | Claim had uncured deficiencies |
| 55453 | Claim had uncured deficiencies |
| 55456 | Claim had uncured deficiencies |
| 55457 | Claim had uncured deficiencies |
| 55458 | Claim had uncured deficiencies |
| 55459 | Claim had uncured deficiencies |
| 55461 | Claim had uncured deficiencies |
| 55462 | Claim had uncured deficiencies |
| 55463 | Claim had uncured deficiencies |
| 55464 | Claim had uncured deficiencies |
| 55465 | Claim had uncured deficiencies |
| 55466 | Claim had uncured deficiencies |
| 55468 | Claim had uncured deficiencies |
| 55469 | Claim had uncured deficiencies |
| 55470 | Claim had uncured deficiencies |
| 55471 | Claim had uncured deficiencies |
| 55472 | Claim had uncured deficiencies |
| 55473 | Claim had uncured deficiencies |
| 55474 | Claim had uncured deficiencies |
| 55475 | Claim had uncured deficiencies |
| 55476 | Claim had uncured deficiencies |
| 55477 | Claim had uncured deficiencies |
| 55478 | Claim had uncured deficiencies |
| 55479 | Claim had uncured deficiencies |
| 55480 | Claim had uncured deficiencies |

| | |
|---|---|
| 55481 | Claim had uncured deficiencies |
| 55482 | Claim had uncured deficiencies |
| 55496 | Claim had uncured deficiencies |
| 55501 | Claim had uncured deficiencies |
| 55504 | Claim had uncured deficiencies |
| 55505 | Claim had uncured deficiencies |
| 55508 | Claim had uncured deficiencies |
| 55510 | Claim had uncured deficiencies |
| 55511 | Claim had uncured deficiencies |
| 55512 | Claim had uncured deficiencies |
| 55513 | Claim had uncured deficiencies |
| 55514 | Claim had uncured deficiencies |
| 55515 | Claim had uncured deficiencies |
| 55516 | Claim had uncured deficiencies |
| 55517 | Claim had uncured deficiencies |
| 55519 | Claim had uncured deficiencies |
| 55520 | Claim had uncured deficiencies |
| 55521 | Claim had uncured deficiencies |
| 55522 | Claim had uncured deficiencies |
| 55523 | Claim had uncured deficiencies |
| 55524 | Claim had uncured deficiencies |
| 55525 | Claim had uncured deficiencies |
| 55534 | Claim had uncured deficiencies |
| 55537 | Claim had uncured deficiencies |
| 55544 | Claim had uncured deficiencies |
| 55550 | Claim had uncured deficiencies |
| 55551 | Claim had uncured deficiencies |
| 55552 | Claim had uncured deficiencies |
| 55553 | Claim had uncured deficiencies |
| 55559 | Claim had uncured deficiencies |
| 55560 | Claim had uncured deficiencies |
| 55561 | Claim had uncured deficiencies |
| 55563 | Claim had uncured deficiencies |
| 55565 | Claim had uncured deficiencies |
| 55566 | Claim had uncured deficiencies |
| 55567 | Claim had uncured deficiencies |
| 55568 | Claim had uncured deficiencies |
| 55569 | Claim had uncured deficiencies |
| 55571 | Claim had uncured deficiencies |
| 55572 | Claim had uncured deficiencies |
| 55576 | Claim had uncured deficiencies |
| 55577 | Claim had uncured deficiencies |
| 55580 | Claim had uncured deficiencies |
| 55581 | Claim had uncured deficiencies |
| 55582 | Claim had uncured deficiencies |
| 55604 | Claim had uncured deficiencies |
| 55606 | Claim had uncured deficiencies |

| | |
|---|---|
| 55607 | Claim had uncured deficiencies |
| 55608 | Claim had uncured deficiencies |
| 55609 | Claim had uncured deficiencies |
| 55610 | Claim had uncured deficiencies |
| 55611 | Claim had uncured deficiencies |
| 55612 | Claim had uncured deficiencies |
| 55614 | Claim had uncured deficiencies |
| 55615 | Claim had uncured deficiencies |
| 55617 | Claim had uncured deficiencies |
| 55618 | Claim had uncured deficiencies |
| 55619 | Claim had uncured deficiencies |
| 55620 | Claim had uncured deficiencies |
| 55621 | Claim had uncured deficiencies |
| 55622 | Claim had uncured deficiencies |
| 55623 | Claim had uncured deficiencies |
| 55624 | Claim had uncured deficiencies |
| 55625 | Claim had uncured deficiencies |
| 55626 | Claim had uncured deficiencies |
| 55627 | Claim had uncured deficiencies |
| 55628 | Claim had uncured deficiencies |
| 55629 | Claim had uncured deficiencies |
| 55630 | Claim had uncured deficiencies |
| 55631 | Claim had uncured deficiencies |
| 55632 | Claim had uncured deficiencies |
| 55633 | Claim had uncured deficiencies |
| 55634 | Claim had uncured deficiencies |
| 55635 | Claim had uncured deficiencies |
| 55636 | Claim had uncured deficiencies |
| 55637 | Claim had uncured deficiencies |
| 55639 | Claim had uncured deficiencies |
| 55640 | Claim had uncured deficiencies |
| 55641 | Claim had uncured deficiencies |
| 55642 | Claim had uncured deficiencies |
| 55643 | Claim had uncured deficiencies |
| 55644 | Claim had uncured deficiencies |
| 55645 | Claim had uncured deficiencies |
| 55646 | Claim had uncured deficiencies |
| 55647 | Claim had uncured deficiencies |
| 55648 | Claim had uncured deficiencies |
| 55649 | Claim had uncured deficiencies |
| 55651 | Claim had uncured deficiencies |
| 55652 | Claim had uncured deficiencies |
| 55655 | Claim had uncured deficiencies |
| 55656 | Claim had uncured deficiencies |
| 55657 | Claim had uncured deficiencies |
| 55658 | Claim had uncured deficiencies |
| 55659 | Claim had uncured deficiencies |

| | |
|---|---|
| 55660 | Claim had uncured deficiencies |
| 55663 | Claim had uncured deficiencies |
| 55664 | Claim had uncured deficiencies |
| 55665 | Claim had uncured deficiencies |
| 55675 | Claim had uncured deficiencies |
| 55681 | Claim had uncured deficiencies |
| 55682 | Claim had uncured deficiencies |
| 55683 | Claim had uncured deficiencies |
| 55684 | Claim had uncured deficiencies |
| 55685 | Claim had uncured deficiencies |
| 55686 | Claim had uncured deficiencies |
| 55687 | Claim had uncured deficiencies |
| 55688 | Claim had uncured deficiencies |
| 55689 | Claim had uncured deficiencies |
| 55690 | Claim had uncured deficiencies |
| 55691 | Claim had uncured deficiencies |
| 55692 | Claim had uncured deficiencies |
| 55693 | Claim had uncured deficiencies |
| 55694 | Claim had uncured deficiencies |
| 55695 | Claim had uncured deficiencies |
| 55696 | Claim had uncured deficiencies |
| 55697 | Claim had uncured deficiencies |
| 55698 | Claim had uncured deficiencies |
| 55699 | Claim had uncured deficiencies |
| 55700 | Claim had uncured deficiencies |
| 55701 | Claim had uncured deficiencies |
| 55702 | Claim had uncured deficiencies |
| 55703 | Claim had uncured deficiencies |
| 55704 | Claim had uncured deficiencies |
| 55705 | Claim had uncured deficiencies |
| 55706 | Claim had uncured deficiencies |
| 55707 | Claim had uncured deficiencies |
| 55708 | Claim had uncured deficiencies |
| 55709 | Claim had uncured deficiencies |
| 55710 | Claim had uncured deficiencies |
| 55711 | Claim had uncured deficiencies |
| 55712 | Claim had uncured deficiencies |
| 55713 | Claim had uncured deficiencies |
| 55714 | Claim had uncured deficiencies |
| 55715 | Claim had uncured deficiencies |
| 55716 | Claim had uncured deficiencies |
| 55717 | Claim had uncured deficiencies |
| 55718 | Claim had uncured deficiencies |
| 55719 | Claim had uncured deficiencies |
| 55720 | Claim had uncured deficiencies |
| 55721 | Claim had uncured deficiencies |
| 55722 | Claim had uncured deficiencies |

| | |
|---|---|
| 55723 | Claim had uncured deficiencies |
| 55724 | Claim had uncured deficiencies |
| 55725 | Claim had uncured deficiencies |
| 55726 | Claim had uncured deficiencies |
| 55727 | Claim had uncured deficiencies |
| 55728 | Claim had uncured deficiencies |
| 55729 | Claim had uncured deficiencies |
| 55730 | Claim had uncured deficiencies |
| 55731 | Claim had uncured deficiencies |
| 55732 | Claim had uncured deficiencies |
| 55733 | Claim had uncured deficiencies |
| 55734 | Claim had uncured deficiencies |
| 55737 | Claim had uncured deficiencies |
| 55738 | Claim had uncured deficiencies |
| 55739 | Claim had uncured deficiencies |
| 55744 | Claim had uncured deficiencies |
| 55745 | Claim had uncured deficiencies |
| 55747 | Claim had uncured deficiencies |
| 55751 | Claim had uncured deficiencies |
| 55753 | Claim had uncured deficiencies |
| 55754 | Claim had uncured deficiencies |
| 55756 | Claim had uncured deficiencies |
| 55757 | Claim had uncured deficiencies |
| 55758 | Claim had uncured deficiencies |
| 55760 | Claim had uncured deficiencies |
| 55761 | Claim had uncured deficiencies |
| 55764 | Claim had uncured deficiencies |
| 55768 | Claim had uncured deficiencies |
| 55773 | Claim had uncured deficiencies |
| 55789 | Claim had uncured deficiencies |
| 55790 | Claim had uncured deficiencies |
| 55792 | Claim had uncured deficiencies |
| 55793 | Claim had uncured deficiencies |
| 55794 | Claim had uncured deficiencies |
| 55795 | Claim had uncured deficiencies |
| 55797 | Claim had uncured deficiencies |
| 55798 | Claim had uncured deficiencies |
| 55799 | Claim had uncured deficiencies |
| 55800 | Claim had uncured deficiencies |
| 55801 | Claim had uncured deficiencies |
| 55802 | Claim had uncured deficiencies |
| 55803 | Claim had uncured deficiencies |
| 55804 | Claim had uncured deficiencies |
| 55805 | Claim had uncured deficiencies |
| 55806 | Claim had uncured deficiencies |
| 55807 | Claim had uncured deficiencies |
| 55809 | Claim had uncured deficiencies |

| | |
|---|---|
| 55811 | Claim had uncured deficiencies |
| 55812 | Claim had uncured deficiencies |
| 55813 | Claim had uncured deficiencies |
| 55814 | Claim had uncured deficiencies |
| 55816 | Claim had uncured deficiencies |
| 55817 | Claim had uncured deficiencies |
| 55818 | Claim had uncured deficiencies |
| 55819 | Claim had uncured deficiencies |
| 55823 | Claim had uncured deficiencies |
| 55824 | Claim had uncured deficiencies |
| 55825 | Claim had uncured deficiencies |
| 55826 | Claim had uncured deficiencies |
| 55828 | Claim had uncured deficiencies |
| 55831 | Claim had uncured deficiencies |
| 55835 | Claim had uncured deficiencies |
| 55836 | Claim had uncured deficiencies |
| 55837 | Claim had uncured deficiencies |
| 55839 | Claim had uncured deficiencies |
| 55840 | Claim had uncured deficiencies |
| 55841 | Claim had uncured deficiencies |
| 55842 | Claim had uncured deficiencies |
| 55843 | Claim had uncured deficiencies |
| 55847 | Claim had uncured deficiencies |
| 55854 | Claim had uncured deficiencies |
| 55861 | Claim had uncured deficiencies |
| 55864 | Claim had uncured deficiencies |
| 55867 | Claim had uncured deficiencies |
| 55874 | Claim had uncured deficiencies |
| 55875 | Claim had uncured deficiencies |
| 55880 | Claim had uncured deficiencies |
| 55881 | Claim had uncured deficiencies |
| 55885 | Claim had uncured deficiencies |
| 55887 | Claim had uncured deficiencies |
| 55894 | Claim had uncured deficiencies |
| 55897 | Claim had uncured deficiencies |
| 55902 | Claim had uncured deficiencies |
| 55907 | Claim had uncured deficiencies |
| 55913 | Claim had uncured deficiencies |
| 55914 | Claim had uncured deficiencies |
| 55916 | Claim had uncured deficiencies |
| 55917 | Claim had uncured deficiencies |
| 55918 | Claim had uncured deficiencies |
| 55919 | Claim had uncured deficiencies |
| 55920 | Claim had uncured deficiencies |
| 55921 | Claim had uncured deficiencies |
| 55922 | Claim had uncured deficiencies |
| 55923 | Claim had uncured deficiencies |

| | |
|---|---|
| 55924 | Claim had uncured deficiencies |
| 55925 | Claim had uncured deficiencies |
| 55926 | Claim had uncured deficiencies |
| 55927 | Claim had uncured deficiencies |
| 55928 | Claim had uncured deficiencies |
| 55929 | Claim had uncured deficiencies |
| 55932 | Claim had uncured deficiencies |
| 55933 | Claim had uncured deficiencies |
| 55934 | Claim had uncured deficiencies |
| 55936 | Claim had uncured deficiencies |
| 55938 | Claim had uncured deficiencies |
| 55942 | Claim had uncured deficiencies |
| 55943 | Claim had uncured deficiencies |
| 55950 | Claim had uncured deficiencies |
| 55951 | Claim had uncured deficiencies |
| 55952 | Claim had uncured deficiencies |
| 55954 | Claim had uncured deficiencies |
| 55955 | Claim had uncured deficiencies |
| 55956 | Claim had uncured deficiencies |
| 55960 | Claim had uncured deficiencies |
| 55983 | Claim had uncured deficiencies |
| 55984 | Claim had uncured deficiencies |
| 55985 | Claim had uncured deficiencies |
| 55986 | Claim had uncured deficiencies |
| 55987 | Claim had uncured deficiencies |
| 55988 | Claim had uncured deficiencies |
| 55989 | Claim had uncured deficiencies |
| 55990 | Claim had uncured deficiencies |
| 55991 | Claim had uncured deficiencies |
| 55992 | Claim had uncured deficiencies |
| 55993 | Claim had uncured deficiencies |
| 55994 | Claim had uncured deficiencies |
| 55995 | Claim had uncured deficiencies |
| 55996 | Claim had uncured deficiencies |
| 55997 | Claim had uncured deficiencies |
| 55998 | Claim had uncured deficiencies |
| 55999 | Claim had uncured deficiencies |
| 56000 | Claim had uncured deficiencies |
| 56001 | Claim had uncured deficiencies |
| 56002 | Claim had uncured deficiencies |
| 56003 | Claim had uncured deficiencies |
| 56004 | Claim had uncured deficiencies |
| 56005 | Claim had uncured deficiencies |
| 56006 | Claim had uncured deficiencies |
| 56007 | Claim had uncured deficiencies |
| 56008 | Claim had uncured deficiencies |
| 56010 | Claim had uncured deficiencies |

| 56013 | Claim had uncured deficiencies |
| 56014 | Claim had uncured deficiencies |
| 56016 | Claim had uncured deficiencies |
| 56019 | Claim had uncured deficiencies |
| 56024 | Claim had uncured deficiencies |
| 56025 | Claim had uncured deficiencies |
| 56029 | Claim had uncured deficiencies |
| 56039 | Claim had uncured deficiencies |
| 56043 | Claim had uncured deficiencies |
| 56046 | Claim had uncured deficiencies |
| 56047 | Claim had uncured deficiencies |
| 56050 | Claim had uncured deficiencies |
| 56051 | Claim had uncured deficiencies |
| 56053 | Claim had uncured deficiencies |
| 56054 | Claim had uncured deficiencies |
| 56055 | Claim had uncured deficiencies |
| 56056 | Claim had uncured deficiencies |
| 56058 | Claim had uncured deficiencies |
| 56059 | Claim had uncured deficiencies |
| 56082 | Claim had uncured deficiencies |
| 56094 | Claim had uncured deficiencies |
| 56095 | Claim had uncured deficiencies |
| 56096 | Claim had uncured deficiencies |
| 56099 | Claim had uncured deficiencies |
| 56100 | Claim had uncured deficiencies |
| 56107 | Claim had uncured deficiencies |
| 56108 | Claim had uncured deficiencies |
| 56117 | Claim had uncured deficiencies |
| 56118 | Claim had uncured deficiencies |
| 56123 | Claim had uncured deficiencies |
| 56124 | Claim had uncured deficiencies |
| 56131 | Claim had uncured deficiencies |
| 56138 | Claim had uncured deficiencies |
| 56140 | Claim had uncured deficiencies |
| 56141 | Claim had uncured deficiencies |
| 56147 | Claim had uncured deficiencies |
| 56148 | Claim had uncured deficiencies |
| 56155 | Claim had uncured deficiencies |
| 56168 | Claim had uncured deficiencies |
| 56173 | Claim had uncured deficiencies |
| 56178 | Claim had uncured deficiencies |
| 56179 | Claim had uncured deficiencies |
| 56182 | Claim had uncured deficiencies |
| 56183 | Claim had uncured deficiencies |
| 56186 | Claim had uncured deficiencies |
| 56188 | Claim had uncured deficiencies |
| 56190 | Claim had uncured deficiencies |

| | |
|---|---|
| 56191 | Claim had uncured deficiencies |
| 56192 | Claim had uncured deficiencies |
| 56193 | Claim had uncured deficiencies |
| 56204 | Claim had uncured deficiencies |
| 56205 | Claim had uncured deficiencies |
| 56206 | Claim had uncured deficiencies |
| 56207 | Claim had uncured deficiencies |
| 56208 | Claim had uncured deficiencies |
| 56209 | Claim had uncured deficiencies |
| 56210 | Claim had uncured deficiencies |
| 56211 | Claim had uncured deficiencies |
| 56212 | Claim had uncured deficiencies |
| 56214 | Claim had uncured deficiencies |
| 56215 | Claim had uncured deficiencies |
| 56217 | Claim had uncured deficiencies |
| 56218 | Claim had uncured deficiencies |
| 56219 | Claim had uncured deficiencies |
| 56221 | Claim had uncured deficiencies |
| 56224 | Claim had uncured deficiencies |
| 56225 | Claim had uncured deficiencies |
| 56226 | Claim had uncured deficiencies |
| 56229 | Claim had uncured deficiencies |
| 56232 | Claim had uncured deficiencies |
| 56242 | Claim had uncured deficiencies |
| 56243 | Claim had uncured deficiencies |
| 56244 | Claim had uncured deficiencies |
| 56248 | Claim had uncured deficiencies |
| 56254 | Claim had uncured deficiencies |
| 56256 | Claim had uncured deficiencies |
| 56262 | Claim had uncured deficiencies |
| 56264 | Claim had uncured deficiencies |
| 56267 | Claim had uncured deficiencies |
| 56272 | Claim had uncured deficiencies |
| 56280 | Claim had uncured deficiencies |
| 56288 | Claim had uncured deficiencies |
| 56296 | Claim had uncured deficiencies |
| 56297 | Claim had uncured deficiencies |
| 56298 | Claim had uncured deficiencies |
| 56299 | Claim had uncured deficiencies |
| 56300 | Claim had uncured deficiencies |
| 56301 | Claim had uncured deficiencies |
| 56303 | Claim had uncured deficiencies |
| 56315 | Claim had uncured deficiencies |
| 56321 | Claim had uncured deficiencies |
| 56327 | Claim had uncured deficiencies |
| 56336 | Claim had uncured deficiencies |
| 56338 | Claim had uncured deficiencies |

| | |
|---|---|
| 56340 | Claim had uncured deficiencies |
| 56342 | Claim had uncured deficiencies |
| 56344 | Claim had uncured deficiencies |
| 56378 | Claim had uncured deficiencies |
| 56379 | Claim had uncured deficiencies |
| 56390 | Claim had uncured deficiencies |
| 56396 | Claim had uncured deficiencies |
| 56397 | Claim had uncured deficiencies |
| 56402 | Claim had uncured deficiencies |
| 56410 | Claim had uncured deficiencies |
| 56412 | Claim had uncured deficiencies |
| 56446 | Claim had uncured deficiencies |
| 56448 | Claim had uncured deficiencies |
| 56452 | Claim had uncured deficiencies |
| 56456 | Claim had uncured deficiencies |
| 56457 | Claim had uncured deficiencies |
| 56458 | Claim had uncured deficiencies |
| 56462 | Claim had uncured deficiencies |
| 56463 | Claim had uncured deficiencies |
| 56478 | Claim had uncured deficiencies |
| 56480 | Claim had uncured deficiencies |
| 56481 | Claim had uncured deficiencies |
| 56482 | Claim had uncured deficiencies |
| 56483 | Claim had uncured deficiencies |
| 56484 | Claim had uncured deficiencies |
| 56490 | Claim had uncured deficiencies |
| 56491 | Claim had uncured deficiencies |
| 56492 | Claim had uncured deficiencies |
| 56494 | Claim had uncured deficiencies |
| 56499 | Claim had uncured deficiencies |
| 56500 | Claim had uncured deficiencies |
| 56504 | Claim had uncured deficiencies |
| 56505 | Claim had uncured deficiencies |
| 56509 | Claim had uncured deficiencies |
| 56512 | Claim had uncured deficiencies |
| 56513 | Claim had uncured deficiencies |
| 56514 | Claim had uncured deficiencies |
| 56515 | Claim had uncured deficiencies |
| 56518 | Claim had uncured deficiencies |
| 56519 | Claim had uncured deficiencies |
| 56520 | Claim had uncured deficiencies |
| 56521 | Claim had uncured deficiencies |
| 56522 | Claim had uncured deficiencies |
| 56525 | Claim had uncured deficiencies |
| 56532 | Claim had uncured deficiencies |
| 56537 | Claim had uncured deficiencies |
| 56538 | Claim had uncured deficiencies |

| 56539 | Claim had uncured deficiencies |
| 56546 | Claim had uncured deficiencies |
| 56550 | Claim had uncured deficiencies |
| 56551 | Claim had uncured deficiencies |
| 56553 | Claim had uncured deficiencies |
| 56558 | Claim had uncured deficiencies |
| 56559 | Claim had uncured deficiencies |
| 56560 | Claim had uncured deficiencies |
| 56564 | Claim had uncured deficiencies |
| 56567 | Claim had uncured deficiencies |
| 56568 | Claim had uncured deficiencies |
| 56573 | Claim had uncured deficiencies |
| 56574 | Claim had uncured deficiencies |
| 56575 | Claim had uncured deficiencies |
| 56577 | Claim had uncured deficiencies |
| 56578 | Claim had uncured deficiencies |
| 56579 | Claim had uncured deficiencies |
| 56583 | Claim had uncured deficiencies |
| 56585 | Claim had uncured deficiencies |
| 56587 | Claim had uncured deficiencies |
| 56588 | Claim had uncured deficiencies |
| 56589 | Claim had uncured deficiencies |
| 56591 | Claim had uncured deficiencies |
| 56597 | Claim had uncured deficiencies |
| 56601 | Claim had uncured deficiencies |
| 56602 | Claim had uncured deficiencies |
| 56603 | Claim had uncured deficiencies |
| 56604 | Claim had uncured deficiencies |
| 56605 | Claim had uncured deficiencies |
| 56607 | Claim had uncured deficiencies |
| 56609 | Claim had uncured deficiencies |
| 56610 | Claim had uncured deficiencies |
| 56611 | Claim had uncured deficiencies |
| 56614 | Claim had uncured deficiencies |
| 56620 | Claim had uncured deficiencies |
| 56621 | Claim had uncured deficiencies |
| 56624 | Claim had uncured deficiencies |
| 56625 | Claim had uncured deficiencies |
| 56627 | Claim had uncured deficiencies |
| 56631 | Claim had uncured deficiencies |
| 56636 | Claim had uncured deficiencies |
| 56640 | Claim had uncured deficiencies |
| 56641 | Claim had uncured deficiencies |
| 56642 | Claim had uncured deficiencies |
| 56643 | Claim had uncured deficiencies |
| 56646 | Claim had uncured deficiencies |
| 56654 | Claim had uncured deficiencies |

| | |
|---|---|
| 56669 | Claim had uncured deficiencies |
| 56676 | Claim had uncured deficiencies |
| 56677 | Claim had uncured deficiencies |
| 56680 | Claim had uncured deficiencies |
| 56683 | Claim had uncured deficiencies |
| 56684 | Claim had uncured deficiencies |
| 56686 | Claim had uncured deficiencies |
| 56689 | Claim had uncured deficiencies |
| 56690 | Claim had uncured deficiencies |
| 56691 | Claim had uncured deficiencies |
| 56693 | Claim had uncured deficiencies |
| 56696 | Claim had uncured deficiencies |
| 56699 | Claim had uncured deficiencies |
| 56700 | Claim had uncured deficiencies |
| 56701 | Claim had uncured deficiencies |
| 56702 | Claim had uncured deficiencies |
| 56704 | Claim had uncured deficiencies |
| 56710 | Claim had uncured deficiencies |
| 56712 | Claim had uncured deficiencies |
| 56713 | Claim had uncured deficiencies |
| 56719 | Claim had uncured deficiencies |
| 56723 | Claim had uncured deficiencies |
| 56727 | Claim had uncured deficiencies |
| 56729 | Claim had uncured deficiencies |
| 56730 | Claim had uncured deficiencies |
| 56731 | Claim had uncured deficiencies |
| 56733 | Claim had uncured deficiencies |
| 56734 | Claim had uncured deficiencies |
| 56735 | Claim had uncured deficiencies |
| 56737 | Claim had uncured deficiencies |
| 56738 | Claim had uncured deficiencies |
| 56743 | Claim had uncured deficiencies |
| 56744 | Claim had uncured deficiencies |
| 56745 | Claim had uncured deficiencies |
| 56748 | Claim had uncured deficiencies |
| 56752 | Claim had uncured deficiencies |
| 56788 | Claim had uncured deficiencies |
| 56813 | Claim had uncured deficiencies |
| 56817 | Claim had uncured deficiencies |
| 56820 | Claim had uncured deficiencies |
| 56821 | Claim had uncured deficiencies |
| 56827 | Claim had uncured deficiencies |
| 56834 | Claim had uncured deficiencies |
| 56835 | Claim had uncured deficiencies |
| 56838 | Claim had uncured deficiencies |
| 56844 | Claim had uncured deficiencies |
| 56845 | Claim had uncured deficiencies |

| | |
|---|---|
| 56846 | Claim had uncured deficiencies |
| 56847 | Claim had uncured deficiencies |
| 56849 | Claim had uncured deficiencies |
| 56858 | Claim had uncured deficiencies |
| 56859 | Claim had uncured deficiencies |
| 56860 | Claim had uncured deficiencies |
| 56861 | Claim had uncured deficiencies |
| 56862 | Claim had uncured deficiencies |
| 56868 | Claim had uncured deficiencies |
| 56869 | Claim had uncured deficiencies |
| 56870 | Claim had uncured deficiencies |
| 56871 | Claim had uncured deficiencies |
| 56872 | Claim had uncured deficiencies |
| 56873 | Claim had uncured deficiencies |
| 56875 | Claim had uncured deficiencies |
| 56876 | Claim had uncured deficiencies |
| 56878 | Claim had uncured deficiencies |
| 56879 | Claim had uncured deficiencies |
| 56880 | Claim had uncured deficiencies |
| 56882 | Claim had uncured deficiencies |
| 56886 | Claim had uncured deficiencies |
| 56887 | Claim had uncured deficiencies |
| 56894 | Claim had uncured deficiencies |
| 56896 | Claim had uncured deficiencies |
| 56897 | Claim had uncured deficiencies |
| 56898 | Claim had uncured deficiencies |
| 56899 | Claim had uncured deficiencies |
| 56900 | Claim had uncured deficiencies |
| 56901 | Claim had uncured deficiencies |
| 56902 | Claim had uncured deficiencies |
| 56904 | Claim had uncured deficiencies |
| 56926 | Claim had uncured deficiencies |
| 56929 | Claim had uncured deficiencies |
| 56931 | Claim had uncured deficiencies |
| 56932 | Claim had uncured deficiencies |
| 56934 | Claim had uncured deficiencies |
| 56935 | Claim had uncured deficiencies |
| 56937 | Claim had uncured deficiencies |
| 56943 | Claim had uncured deficiencies |
| 56946 | Claim had uncured deficiencies |
| 56952 | Claim had uncured deficiencies |
| 56959 | Claim had uncured deficiencies |
| 56960 | Claim had uncured deficiencies |
| 56961 | Claim had uncured deficiencies |
| 56962 | Claim had uncured deficiencies |
| 56963 | Claim had uncured deficiencies |
| 56964 | Claim had uncured deficiencies |

| | |
|---|---|
| 56965 | Claim had uncured deficiencies |
| 56966 | Claim had uncured deficiencies |
| 56967 | Claim had uncured deficiencies |
| 56968 | Claim had uncured deficiencies |
| 56969 | Claim had uncured deficiencies |
| 56970 | Claim had uncured deficiencies |
| 56971 | Claim had uncured deficiencies |
| 56972 | Claim had uncured deficiencies |
| 56973 | Claim had uncured deficiencies |
| 56974 | Claim had uncured deficiencies |
| 56975 | Claim had uncured deficiencies |
| 56976 | Claim had uncured deficiencies |
| 56977 | Claim had uncured deficiencies |
| 56978 | Claim had uncured deficiencies |
| 56979 | Claim had uncured deficiencies |
| 56980 | Claim had uncured deficiencies |
| 56981 | Claim had uncured deficiencies |
| 56982 | Claim had uncured deficiencies |
| 56983 | Claim had uncured deficiencies |
| 56984 | Claim had uncured deficiencies |
| 56985 | Claim had uncured deficiencies |
| 56986 | Claim had uncured deficiencies |
| 56987 | Claim had uncured deficiencies |
| 56988 | Claim had uncured deficiencies |
| 56990 | Claim had uncured deficiencies |
| 56991 | Claim had uncured deficiencies |
| 56994 | Claim had uncured deficiencies |
| 57001 | Claim had uncured deficiencies |
| 57002 | Claim had uncured deficiencies |
| 57004 | Claim had uncured deficiencies |
| 57005 | Claim had uncured deficiencies |
| 57006 | Claim had uncured deficiencies |
| 57007 | Claim had uncured deficiencies |
| 57008 | Claim had uncured deficiencies |
| 57010 | Claim had uncured deficiencies |
| 57011 | Claim had uncured deficiencies |
| 57012 | Claim had uncured deficiencies |
| 57014 | Claim had uncured deficiencies |
| 57016 | Claim had uncured deficiencies |
| 57017 | Claim had uncured deficiencies |
| 57018 | Claim had uncured deficiencies |
| 57019 | Claim had uncured deficiencies |
| 57020 | Claim had uncured deficiencies |
| 57021 | Claim had uncured deficiencies |
| 57022 | Claim had uncured deficiencies |
| 57023 | Claim had uncured deficiencies |
| 57024 | Claim had uncured deficiencies |

| | |
|---|---|
| 57025 | Claim had uncured deficiencies |
| 57026 | Claim had uncured deficiencies |
| 57027 | Claim had uncured deficiencies |
| 57028 | Claim had uncured deficiencies |
| 57029 | Claim had uncured deficiencies |
| 57030 | Claim had uncured deficiencies |
| 57032 | Claim had uncured deficiencies |
| 57034 | Claim had uncured deficiencies |
| 57036 | Claim had uncured deficiencies |
| 57037 | Claim had uncured deficiencies |
| 57038 | Claim had uncured deficiencies |
| 57039 | Claim had uncured deficiencies |
| 57040 | Claim had uncured deficiencies |
| 57041 | Claim had uncured deficiencies |
| 57042 | Claim had uncured deficiencies |
| 57043 | Claim had uncured deficiencies |
| 57044 | Claim had uncured deficiencies |
| 57045 | Claim had uncured deficiencies |
| 57046 | Claim had uncured deficiencies |
| 57047 | Claim had uncured deficiencies |
| 57048 | Claim had uncured deficiencies |
| 57049 | Claim had uncured deficiencies |
| 57050 | Claim had uncured deficiencies |
| 57051 | Claim had uncured deficiencies |
| 57052 | Claim had uncured deficiencies |
| 57053 | Claim had uncured deficiencies |
| 57054 | Claim had uncured deficiencies |
| 57055 | Claim had uncured deficiencies |
| 57058 | Claim had uncured deficiencies |
| 57059 | Claim had uncured deficiencies |
| 57060 | Claim had uncured deficiencies |
| 57062 | Claim had uncured deficiencies |
| 57064 | Claim had uncured deficiencies |
| 57065 | Claim had uncured deficiencies |
| 57066 | Claim had uncured deficiencies |
| 57067 | Claim had uncured deficiencies |
| 57068 | Claim had uncured deficiencies |
| 57069 | Claim had uncured deficiencies |
| 57070 | Claim had uncured deficiencies |
| 57071 | Claim had uncured deficiencies |
| 57072 | Claim had uncured deficiencies |
| 57074 | Claim had uncured deficiencies |
| 57075 | Claim had uncured deficiencies |
| 57076 | Claim had uncured deficiencies |
| 57077 | Claim had uncured deficiencies |
| 57078 | Claim had uncured deficiencies |
| 57080 | Claim had uncured deficiencies |

| 57081 | Claim had uncured deficiencies |
| 57082 | Claim had uncured deficiencies |
| 57083 | Claim had uncured deficiencies |
| 57084 | Claim had uncured deficiencies |
| 57085 | Claim had uncured deficiencies |
| 57086 | Claim had uncured deficiencies |
| 57087 | Claim had uncured deficiencies |
| 57088 | Claim had uncured deficiencies |
| 57089 | Claim had uncured deficiencies |
| 57091 | Claim had uncured deficiencies |
| 57092 | Claim had uncured deficiencies |
| 57093 | Claim had uncured deficiencies |
| 57094 | Claim had uncured deficiencies |
| 57095 | Claim had uncured deficiencies |
| 57096 | Claim had uncured deficiencies |
| 57097 | Claim had uncured deficiencies |
| 57098 | Claim had uncured deficiencies |
| 57099 | Claim had uncured deficiencies |
| 57100 | Claim had uncured deficiencies |
| 57101 | Claim had uncured deficiencies |
| 57102 | Claim had uncured deficiencies |
| 57103 | Claim had uncured deficiencies |
| 57104 | Claim had uncured deficiencies |
| 57105 | Claim had uncured deficiencies |
| 57106 | Claim had uncured deficiencies |
| 57109 | Claim had uncured deficiencies |
| 57110 | Claim had uncured deficiencies |
| 57111 | Claim had uncured deficiencies |
| 57112 | Claim had uncured deficiencies |
| 57113 | Claim had uncured deficiencies |
| 57114 | Claim had uncured deficiencies |
| 57115 | Claim had uncured deficiencies |
| 57117 | Claim had uncured deficiencies |
| 57118 | Claim had uncured deficiencies |
| 57119 | Claim had uncured deficiencies |
| 57120 | Claim had uncured deficiencies |
| 57121 | Claim had uncured deficiencies |
| 57122 | Claim had uncured deficiencies |
| 57123 | Claim had uncured deficiencies |
| 57124 | Claim had uncured deficiencies |
| 57125 | Claim had uncured deficiencies |
| 57126 | Claim had uncured deficiencies |
| 57128 | Claim had uncured deficiencies |
| 57129 | Claim had uncured deficiencies |
| 57130 | Claim had uncured deficiencies |
| 57131 | Claim had uncured deficiencies |
| 57132 | Claim had uncured deficiencies |

| 57134 | Claim had uncured deficiencies |
| 57135 | Claim had uncured deficiencies |
| 57137 | Claim had uncured deficiencies |
| 57138 | Claim had uncured deficiencies |
| 57139 | Claim had uncured deficiencies |
| 57140 | Claim had uncured deficiencies |
| 57141 | Claim had uncured deficiencies |
| 57142 | Claim had uncured deficiencies |
| 57143 | Claim had uncured deficiencies |
| 57144 | Claim had uncured deficiencies |
| 57146 | Claim had uncured deficiencies |
| 57147 | Claim had uncured deficiencies |
| 57148 | Claim had uncured deficiencies |
| 57149 | Claim had uncured deficiencies |
| 57150 | Claim had uncured deficiencies |
| 57151 | Claim had uncured deficiencies |
| 57152 | Claim had uncured deficiencies |
| 57153 | Claim had uncured deficiencies |
| 57154 | Claim had uncured deficiencies |
| 57155 | Claim had uncured deficiencies |
| 57156 | Claim had uncured deficiencies |
| 57157 | Claim had uncured deficiencies |
| 57158 | Claim had uncured deficiencies |
| 57159 | Claim had uncured deficiencies |
| 57160 | Claim had uncured deficiencies |
| 57161 | Claim had uncured deficiencies |
| 57162 | Claim had uncured deficiencies |
| 57163 | Claim had uncured deficiencies |
| 57164 | Claim had uncured deficiencies |
| 57165 | Claim had uncured deficiencies |
| 57166 | Claim had uncured deficiencies |
| 57167 | Claim had uncured deficiencies |
| 57168 | Claim had uncured deficiencies |
| 57169 | Claim had uncured deficiencies |
| 57170 | Claim had uncured deficiencies |
| 57171 | Claim had uncured deficiencies |
| 57172 | Claim had uncured deficiencies |
| 57173 | Claim had uncured deficiencies |
| 57174 | Claim had uncured deficiencies |
| 57175 | Claim had uncured deficiencies |
| 57176 | Claim had uncured deficiencies |
| 57177 | Claim had uncured deficiencies |
| 57178 | Claim had uncured deficiencies |
| 57179 | Claim had uncured deficiencies |
| 57180 | Claim had uncured deficiencies |
| 57181 | Claim had uncured deficiencies |
| 57183 | Claim had uncured deficiencies |

| | |
|---|---|
| 57184 | Claim had uncured deficiencies |
| 57185 | Claim had uncured deficiencies |
| 57186 | Claim had uncured deficiencies |
| 57187 | Claim had uncured deficiencies |
| 57188 | Claim had uncured deficiencies |
| 57189 | Claim had uncured deficiencies |
| 57190 | Claim had uncured deficiencies |
| 57191 | Claim had uncured deficiencies |
| 57192 | Claim had uncured deficiencies |
| 57194 | Claim had uncured deficiencies |
| 57195 | Claim had uncured deficiencies |
| 57196 | Claim had uncured deficiencies |
| 57197 | Claim had uncured deficiencies |
| 57198 | Claim had uncured deficiencies |
| 57199 | Claim had uncured deficiencies |
| 57200 | Claim had uncured deficiencies |
| 57201 | Claim had uncured deficiencies |
| 57202 | Claim had uncured deficiencies |
| 57203 | Claim had uncured deficiencies |
| 57204 | Claim had uncured deficiencies |
| 57205 | Claim had uncured deficiencies |
| 57206 | Claim had uncured deficiencies |
| 57207 | Claim had uncured deficiencies |
| 57208 | Claim had uncured deficiencies |
| 57209 | Claim had uncured deficiencies |
| 57210 | Claim had uncured deficiencies |
| 57211 | Claim had uncured deficiencies |
| 57213 | Claim had uncured deficiencies |
| 57214 | Claim had uncured deficiencies |
| 57215 | Claim had uncured deficiencies |
| 57216 | Claim had uncured deficiencies |
| 57217 | Claim had uncured deficiencies |
| 57220 | Claim had uncured deficiencies |
| 57230 | Claim had uncured deficiencies |
| 57240 | Claim had uncured deficiencies |
| 57243 | Claim had uncured deficiencies |
| 57248 | Claim had uncured deficiencies |
| 57249 | Claim had uncured deficiencies |
| 57254 | Claim had uncured deficiencies |
| 57257 | Claim had uncured deficiencies |
| 57286 | Claim had uncured deficiencies |
| 57288 | Claim had uncured deficiencies |
| 57293 | Claim had uncured deficiencies |
| 57295 | Claim had uncured deficiencies |
| 57306 | Claim had uncured deficiencies |
| 57311 | Claim had uncured deficiencies |
| 57313 | Claim had uncured deficiencies |

| | |
|---|---|
| 57314 | Claim had uncured deficiencies |
| 57316 | Claim had uncured deficiencies |
| 57318 | Claim had uncured deficiencies |
| 57320 | Claim had uncured deficiencies |
| 57323 | Claim had uncured deficiencies |
| 57324 | Claim had uncured deficiencies |
| 57326 | Claim had uncured deficiencies |
| 57327 | Claim had uncured deficiencies |
| 57328 | Claim had uncured deficiencies |
| 57329 | Claim had uncured deficiencies |
| 57330 | Claim had uncured deficiencies |
| 57331 | Claim had uncured deficiencies |
| 57332 | Claim had uncured deficiencies |
| 57333 | Claim had uncured deficiencies |
| 57335 | Claim had uncured deficiencies |
| 57336 | Claim had uncured deficiencies |
| 57337 | Claim had uncured deficiencies |
| 57339 | Claim had uncured deficiencies |
| 57340 | Claim had uncured deficiencies |
| 57342 | Claim had uncured deficiencies |
| 57343 | Claim had uncured deficiencies |
| 57345 | Claim had uncured deficiencies |
| 57347 | Claim had uncured deficiencies |
| 57348 | Claim had uncured deficiencies |
| 57349 | Claim had uncured deficiencies |
| 57350 | Claim had uncured deficiencies |
| 57351 | Claim had uncured deficiencies |
| 57352 | Claim had uncured deficiencies |
| 57353 | Claim had uncured deficiencies |
| 57354 | Claim had uncured deficiencies |
| 57355 | Claim had uncured deficiencies |
| 57356 | Claim had uncured deficiencies |
| 57357 | Claim had uncured deficiencies |
| 57358 | Claim had uncured deficiencies |
| 57359 | Claim had uncured deficiencies |
| 57361 | Claim had uncured deficiencies |
| 57362 | Claim had uncured deficiencies |
| 57363 | Claim had uncured deficiencies |
| 57365 | Claim had uncured deficiencies |
| 57368 | Claim had uncured deficiencies |
| 57369 | Claim had uncured deficiencies |
| 57370 | Claim had uncured deficiencies |
| 57371 | Claim had uncured deficiencies |
| 57373 | Claim had uncured deficiencies |
| 57375 | Claim had uncured deficiencies |
| 57376 | Claim had uncured deficiencies |
| 57377 | Claim had uncured deficiencies |

| | |
|---|---|
| 57378 | Claim had uncured deficiencies |
| 57379 | Claim had uncured deficiencies |
| 57380 | Claim had uncured deficiencies |
| 57382 | Claim had uncured deficiencies |
| 57383 | Claim had uncured deficiencies |
| 57384 | Claim had uncured deficiencies |
| 57385 | Claim had uncured deficiencies |
| 57386 | Claim had uncured deficiencies |
| 57388 | Claim had uncured deficiencies |
| 57389 | Claim had uncured deficiencies |
| 57390 | Claim had uncured deficiencies |
| 57391 | Claim had uncured deficiencies |
| 57392 | Claim had uncured deficiencies |
| 57393 | Claim had uncured deficiencies |
| 57395 | Claim had uncured deficiencies |
| 57397 | Claim had uncured deficiencies |
| 57398 | Claim had uncured deficiencies |
| 57399 | Claim had uncured deficiencies |
| 57401 | Claim had uncured deficiencies |
| 57403 | Claim had uncured deficiencies |
| 57404 | Claim had uncured deficiencies |
| 57405 | Claim had uncured deficiencies |
| 57406 | Claim had uncured deficiencies |
| 57407 | Claim had uncured deficiencies |
| 57408 | Claim had uncured deficiencies |
| 57410 | Claim had uncured deficiencies |
| 57411 | Claim had uncured deficiencies |
| 57412 | Claim had uncured deficiencies |
| 57413 | Claim had uncured deficiencies |
| 57414 | Claim had uncured deficiencies |
| 57415 | Claim had uncured deficiencies |
| 57416 | Claim had uncured deficiencies |
| 57417 | Claim had uncured deficiencies |
| 57418 | Claim had uncured deficiencies |
| 57419 | Claim had uncured deficiencies |
| 57421 | Claim had uncured deficiencies |
| 57423 | Claim had uncured deficiencies |
| 57424 | Claim had uncured deficiencies |
| 57427 | Claim had uncured deficiencies |
| 57429 | Claim had uncured deficiencies |
| 57430 | Claim had uncured deficiencies |
| 57431 | Claim had uncured deficiencies |
| 57432 | Claim had uncured deficiencies |
| 57433 | Claim had uncured deficiencies |
| 57435 | Claim had uncured deficiencies |
| 57436 | Claim had uncured deficiencies |
| 57438 | Claim had uncured deficiencies |

| | |
|---|---|
| 57439 | Claim had uncured deficiencies |
| 57442 | Claim had uncured deficiencies |
| 57443 | Claim had uncured deficiencies |
| 57444 | Claim had uncured deficiencies |
| 57447 | Claim had uncured deficiencies |
| 57450 | Claim had uncured deficiencies |
| 57451 | Claim had uncured deficiencies |
| 57456 | Claim had uncured deficiencies |
| 57458 | Claim had uncured deficiencies |
| 57459 | Claim had uncured deficiencies |
| 57460 | Claim had uncured deficiencies |
| 57461 | Claim had uncured deficiencies |
| 57462 | Claim had uncured deficiencies |
| 57464 | Claim had uncured deficiencies |
| 57465 | Claim had uncured deficiencies |
| 57466 | Claim had uncured deficiencies |
| 57467 | Claim had uncured deficiencies |
| 57468 | Claim had uncured deficiencies |
| 57472 | Claim had uncured deficiencies |
| 57473 | Claim had uncured deficiencies |
| 57475 | Claim had uncured deficiencies |
| 57478 | Claim had uncured deficiencies |
| 57479 | Claim had uncured deficiencies |
| 57481 | Claim had uncured deficiencies |
| 57482 | Claim had uncured deficiencies |
| 57483 | Claim had uncured deficiencies |
| 57485 | Claim had uncured deficiencies |
| 57486 | Claim had uncured deficiencies |
| 57487 | Claim had uncured deficiencies |
| 57488 | Claim had uncured deficiencies |
| 57495 | Claim had uncured deficiencies |
| 57498 | Claim had uncured deficiencies |
| 57499 | Claim had uncured deficiencies |
| 57500 | Claim had uncured deficiencies |
| 57501 | Claim had uncured deficiencies |
| 57508 | Claim had uncured deficiencies |
| 57530 | Claim had uncured deficiencies |
| 57532 | Claim had uncured deficiencies |
| 57533 | Claim had uncured deficiencies |
| 57536 | Claim had uncured deficiencies |
| 57543 | Claim had uncured deficiencies |
| 57544 | Claim had uncured deficiencies |
| 57545 | Claim had uncured deficiencies |
| 57547 | Claim had uncured deficiencies |
| 57549 | Claim had uncured deficiencies |
| 57554 | Claim had uncured deficiencies |
| 57555 | Claim had uncured deficiencies |

| | |
|---|---|
| 57557 | Claim had uncured deficiencies |
| 57558 | Claim had uncured deficiencies |
| 57561 | Claim had uncured deficiencies |
| 57571 | Claim had uncured deficiencies |
| 57572 | Claim had uncured deficiencies |
| 57582 | Claim had uncured deficiencies |
| 57585 | Claim had uncured deficiencies |
| 57593 | Claim had uncured deficiencies |
| 57664 | Claim had uncured deficiencies |
| 57667 | Claim had uncured deficiencies |
| 57668 | Claim had uncured deficiencies |
| 57669 | Claim had uncured deficiencies |
| 57675 | Claim had uncured deficiencies |
| 57676 | Claim had uncured deficiencies |
| 57677 | Claim had uncured deficiencies |
| 57678 | Claim had uncured deficiencies |
| 57679 | Claim had uncured deficiencies |
| 57680 | Claim had uncured deficiencies |
| 57681 | Claim had uncured deficiencies |
| 57682 | Claim had uncured deficiencies |
| 57683 | Claim had uncured deficiencies |
| 57684 | Claim had uncured deficiencies |
| 57685 | Claim had uncured deficiencies |
| 57686 | Claim had uncured deficiencies |
| 57687 | Claim had uncured deficiencies |
| 57688 | Claim had uncured deficiencies |
| 57689 | Claim had uncured deficiencies |
| 57690 | Claim had uncured deficiencies |
| 57691 | Claim had uncured deficiencies |
| 57692 | Claim had uncured deficiencies |
| 57693 | Claim had uncured deficiencies |
| 57694 | Claim had uncured deficiencies |
| 57695 | Claim had uncured deficiencies |
| 57696 | Claim had uncured deficiencies |
| 57697 | Claim had uncured deficiencies |
| 57699 | Claim had uncured deficiencies |
| 57701 | Claim had uncured deficiencies |
| 57702 | Claim had uncured deficiencies |
| 57703 | Claim had uncured deficiencies |
| 57704 | Claim had uncured deficiencies |
| 57705 | Claim had uncured deficiencies |
| 57706 | Claim had uncured deficiencies |
| 57707 | Claim had uncured deficiencies |
| 57708 | Claim had uncured deficiencies |
| 57709 | Claim had uncured deficiencies |
| 57710 | Claim had uncured deficiencies |
| 57711 | Claim had uncured deficiencies |

| | |
|---|---|
| 57712 | Claim had uncured deficiencies |
| 57713 | Claim had uncured deficiencies |
| 57714 | Claim had uncured deficiencies |
| 57715 | Claim had uncured deficiencies |
| 57716 | Claim had uncured deficiencies |
| 57717 | Claim had uncured deficiencies |
| 57718 | Claim had uncured deficiencies |
| 57720 | Claim had uncured deficiencies |
| 57721 | Claim had uncured deficiencies |
| 57722 | Claim had uncured deficiencies |
| 57723 | Claim had uncured deficiencies |
| 57724 | Claim had uncured deficiencies |
| 57725 | Claim had uncured deficiencies |
| 57726 | Claim had uncured deficiencies |
| 57728 | Claim had uncured deficiencies |
| 57729 | Claim had uncured deficiencies |
| 57730 | Claim had uncured deficiencies |
| 57731 | Claim had uncured deficiencies |
| 57732 | Claim had uncured deficiencies |
| 57733 | Claim had uncured deficiencies |
| 57734 | Claim had uncured deficiencies |
| 57735 | Claim had uncured deficiencies |
| 57736 | Claim had uncured deficiencies |
| 57737 | Claim had uncured deficiencies |
| 57738 | Claim had uncured deficiencies |
| 57739 | Claim had uncured deficiencies |
| 57740 | Claim had uncured deficiencies |
| 57741 | Claim had uncured deficiencies |
| 57742 | Claim had uncured deficiencies |
| 57743 | Claim had uncured deficiencies |
| 57744 | Claim had uncured deficiencies |
| 57745 | Claim had uncured deficiencies |
| 57746 | Claim had uncured deficiencies |
| 57747 | Claim had uncured deficiencies |
| 57748 | Claim had uncured deficiencies |
| 57749 | Claim had uncured deficiencies |
| 57750 | Claim had uncured deficiencies |
| 57752 | Claim had uncured deficiencies |
| 57753 | Claim had uncured deficiencies |
| 57754 | Claim had uncured deficiencies |
| 57755 | Claim had uncured deficiencies |
| 57756 | Claim had uncured deficiencies |
| 57757 | Claim had uncured deficiencies |
| 57759 | Claim had uncured deficiencies |
| 57760 | Claim had uncured deficiencies |
| 57765 | Claim had uncured deficiencies |
| 57768 | Claim had uncured deficiencies |

| 57782 | Claim had uncured deficiencies |
| 57786 | Claim had uncured deficiencies |
| 57794 | Claim had uncured deficiencies |
| 57821 | Claim had uncured deficiencies |
| 57822 | Claim had uncured deficiencies |
| 57823 | Claim had uncured deficiencies |
| 57824 | Claim had uncured deficiencies |
| 57826 | Claim had uncured deficiencies |
| 57828 | Claim had uncured deficiencies |
| 57830 | Claim had uncured deficiencies |
| 57832 | Claim had uncured deficiencies |
| 57838 | Claim had uncured deficiencies |
| 57839 | Claim had uncured deficiencies |
| 57854 | Claim had uncured deficiencies |
| 57857 | Claim had uncured deficiencies |
| 57859 | Claim had uncured deficiencies |
| 57867 | Claim had uncured deficiencies |
| 57868 | Claim had uncured deficiencies |
| 57875 | Claim had uncured deficiencies |
| 57877 | Claim had uncured deficiencies |
| 57878 | Claim had uncured deficiencies |
| 57879 | Claim had uncured deficiencies |
| 57880 | Claim had uncured deficiencies |
| 57881 | Claim had uncured deficiencies |
| 57882 | Claim had uncured deficiencies |
| 57883 | Claim had uncured deficiencies |
| 57884 | Claim had uncured deficiencies |
| 57885 | Claim had uncured deficiencies |
| 57887 | Claim had uncured deficiencies |
| 57888 | Claim had uncured deficiencies |
| 57889 | Claim had uncured deficiencies |
| 57890 | Claim had uncured deficiencies |
| 57891 | Claim had uncured deficiencies |
| 57892 | Claim had uncured deficiencies |
| 57893 | Claim had uncured deficiencies |
| 57894 | Claim had uncured deficiencies |
| 57895 | Claim had uncured deficiencies |
| 57897 | Claim had uncured deficiencies |
| 57898 | Claim had uncured deficiencies |
| 57899 | Claim had uncured deficiencies |
| 57901 | Claim had uncured deficiencies |
| 57902 | Claim had uncured deficiencies |
| 57913 | Claim had uncured deficiencies |
| 57914 | Claim had uncured deficiencies |
| 57917 | Claim had uncured deficiencies |
| 57919 | Claim had uncured deficiencies |
| 57920 | Claim had uncured deficiencies |

| | |
|---|---|
| 57921 | Claim had uncured deficiencies |
| 57922 | Claim had uncured deficiencies |
| 57928 | Claim had uncured deficiencies |
| 57929 | Claim had uncured deficiencies |
| 57930 | Claim had uncured deficiencies |
| 57931 | Claim had uncured deficiencies |
| 57933 | Claim had uncured deficiencies |
| 57936 | Claim had uncured deficiencies |
| 57937 | Claim had uncured deficiencies |
| 57938 | Claim had uncured deficiencies |
| 57939 | Claim had uncured deficiencies |
| 57941 | Claim had uncured deficiencies |
| 57942 | Claim had uncured deficiencies |
| 57943 | Claim had uncured deficiencies |
| 57944 | Claim had uncured deficiencies |
| 57946 | Claim had uncured deficiencies |
| 57947 | Claim had uncured deficiencies |
| 57948 | Claim had uncured deficiencies |
| 57953 | Claim had uncured deficiencies |
| 57954 | Claim had uncured deficiencies |
| 57956 | Claim had uncured deficiencies |
| 57957 | Claim had uncured deficiencies |
| 57958 | Claim had uncured deficiencies |
| 57959 | Claim had uncured deficiencies |
| 57960 | Claim had uncured deficiencies |
| 57961 | Claim had uncured deficiencies |
| 57963 | Claim had uncured deficiencies |
| 57965 | Claim had uncured deficiencies |
| 57970 | Claim had uncured deficiencies |
| 57971 | Claim had uncured deficiencies |
| 57972 | Claim had uncured deficiencies |
| 57973 | Claim had uncured deficiencies |
| 57974 | Claim had uncured deficiencies |
| 57975 | Claim had uncured deficiencies |
| 57977 | Claim had uncured deficiencies |
| 57978 | Claim had uncured deficiencies |
| 57983 | Claim had uncured deficiencies |
| 57985 | Claim had uncured deficiencies |
| 57986 | Claim had uncured deficiencies |
| 57987 | Claim had uncured deficiencies |
| 57988 | Claim had uncured deficiencies |
| 57989 | Claim had uncured deficiencies |
| 57991 | Claim had uncured deficiencies |
| 57996 | Claim had uncured deficiencies |
| 57997 | Claim had uncured deficiencies |
| 58000 | Claim had uncured deficiencies |
| 58001 | Claim had uncured deficiencies |

| | |
|---|---|
| 58003 | Claim had uncured deficiencies |
| 58006 | Claim had uncured deficiencies |
| 58008 | Claim had uncured deficiencies |
| 58009 | Claim had uncured deficiencies |
| 58010 | Claim had uncured deficiencies |
| 58011 | Claim had uncured deficiencies |
| 58014 | Claim had uncured deficiencies |
| 58015 | Claim had uncured deficiencies |
| 58016 | Claim had uncured deficiencies |
| 58017 | Claim had uncured deficiencies |
| 58018 | Claim had uncured deficiencies |
| 58020 | Claim had uncured deficiencies |
| 58029 | Claim had uncured deficiencies |
| 58031 | Claim had uncured deficiencies |
| 58032 | Claim had uncured deficiencies |
| 58037 | Claim had uncured deficiencies |
| 58041 | Claim had uncured deficiencies |
| 58044 | Claim had uncured deficiencies |
| 58045 | Claim had uncured deficiencies |
| 58046 | Claim had uncured deficiencies |
| 58047 | Claim had uncured deficiencies |
| 58048 | Claim had uncured deficiencies |
| 58049 | Claim had uncured deficiencies |
| 58050 | Claim had uncured deficiencies |
| 58054 | Claim had uncured deficiencies |
| 58055 | Claim had uncured deficiencies |
| 58056 | Claim had uncured deficiencies |
| 58058 | Claim had uncured deficiencies |
| 58059 | Claim had uncured deficiencies |
| 58060 | Claim had uncured deficiencies |
| 58061 | Claim had uncured deficiencies |
| 58063 | Claim had uncured deficiencies |
| 58064 | Claim had uncured deficiencies |
| 58067 | Claim had uncured deficiencies |
| 58069 | Claim had uncured deficiencies |
| 58070 | Claim had uncured deficiencies |
| 58074 | Claim had uncured deficiencies |
| 58075 | Claim had uncured deficiencies |
| 58077 | Claim had uncured deficiencies |
| 58078 | Claim had uncured deficiencies |
| 58079 | Claim had uncured deficiencies |
| 58080 | Claim had uncured deficiencies |
| 58081 | Claim had uncured deficiencies |
| 58082 | Claim had uncured deficiencies |
| 58083 | Claim had uncured deficiencies |
| 58089 | Claim had uncured deficiencies |
| 58091 | Claim had uncured deficiencies |

| | |
|---|---|
| 58093 | Claim had uncured deficiencies |
| 58096 | Claim had uncured deficiencies |
| 58097 | Claim had uncured deficiencies |
| 58099 | Claim had uncured deficiencies |
| 58100 | Claim had uncured deficiencies |
| 58101 | Claim had uncured deficiencies |
| 58109 | Claim had uncured deficiencies |
| 58110 | Claim had uncured deficiencies |
| 58113 | Claim had uncured deficiencies |
| 58119 | Claim had uncured deficiencies |
| 58120 | Claim had uncured deficiencies |
| 58123 | Claim had uncured deficiencies |
| 58127 | Claim had uncured deficiencies |
| 58129 | Claim had uncured deficiencies |
| 58130 | Claim had uncured deficiencies |
| 58137 | Claim had uncured deficiencies |
| 58139 | Claim had uncured deficiencies |
| 58142 | Claim had uncured deficiencies |
| 58144 | Claim had uncured deficiencies |
| 58145 | Claim had uncured deficiencies |
| 58150 | Claim had uncured deficiencies |
| 58151 | Claim had uncured deficiencies |
| 58152 | Claim had uncured deficiencies |
| 58153 | Claim had uncured deficiencies |
| 58159 | Claim had uncured deficiencies |
| 58160 | Claim had uncured deficiencies |
| 58214 | Claim had uncured deficiencies |
| 58221 | Claim had uncured deficiencies |
| 58222 | Claim had uncured deficiencies |
| 58223 | Claim had uncured deficiencies |
| 58224 | Claim had uncured deficiencies |
| 58225 | Claim had uncured deficiencies |
| 58226 | Claim had uncured deficiencies |
| 58227 | Claim had uncured deficiencies |
| 58228 | Claim had uncured deficiencies |
| 58229 | Claim had uncured deficiencies |
| 58230 | Claim had uncured deficiencies |
| 58231 | Claim had uncured deficiencies |
| 58232 | Claim had uncured deficiencies |
| 58234 | Claim had uncured deficiencies |
| 58235 | Claim had uncured deficiencies |
| 58237 | Claim had uncured deficiencies |
| 58238 | Claim had uncured deficiencies |
| 58239 | Claim had uncured deficiencies |
| 58240 | Claim had uncured deficiencies |
| 58241 | Claim had uncured deficiencies |
| 58242 | Claim had uncured deficiencies |

| 58243 | Claim had uncured deficiencies |
| 58244 | Claim had uncured deficiencies |
| 58245 | Claim had uncured deficiencies |
| 58246 | Claim had uncured deficiencies |
| 58247 | Claim had uncured deficiencies |
| 58251 | Claim had uncured deficiencies |
| 58253 | Claim had uncured deficiencies |
| 58260 | Claim had uncured deficiencies |
| 58262 | Claim had uncured deficiencies |
| 58263 | Claim had uncured deficiencies |
| 58267 | Claim had uncured deficiencies |
| 58269 | Claim had uncured deficiencies |
| 58272 | Claim had uncured deficiencies |
| 58273 | Claim had uncured deficiencies |
| 58277 | Claim had uncured deficiencies |
| 58279 | Claim had uncured deficiencies |
| 58283 | Claim had uncured deficiencies |
| 58289 | Claim had uncured deficiencies |
| 58298 | Claim had uncured deficiencies |
| 58299 | Claim had uncured deficiencies |
| 58300 | Claim had uncured deficiencies |
| 58309 | Claim had uncured deficiencies |
| 58314 | Claim had uncured deficiencies |
| 58315 | Claim had uncured deficiencies |
| 58317 | Claim had uncured deficiencies |
| 58318 | Claim had uncured deficiencies |
| 58321 | Claim had uncured deficiencies |
| 58325 | Claim had uncured deficiencies |
| 58328 | Claim had uncured deficiencies |
| 58330 | Claim had uncured deficiencies |
| 58331 | Claim had uncured deficiencies |
| 58332 | Claim had uncured deficiencies |
| 58334 | Claim had uncured deficiencies |
| 58335 | Claim had uncured deficiencies |
| 58336 | Claim had uncured deficiencies |
| 58337 | Claim had uncured deficiencies |
| 58342 | Claim had uncured deficiencies |
| 58352 | Claim had uncured deficiencies |
| 58353 | Claim had uncured deficiencies |
| 58354 | Claim had uncured deficiencies |
| 58355 | Claim had uncured deficiencies |
| 58360 | Claim had uncured deficiencies |
| 58364 | Claim had uncured deficiencies |
| 58365 | Claim had uncured deficiencies |
| 58366 | Claim had uncured deficiencies |
| 58367 | Claim had uncured deficiencies |
| 58371 | Claim had uncured deficiencies |

| | |
|---|---|
| 58372 | Claim had uncured deficiencies |
| 58377 | Claim had uncured deficiencies |
| 58382 | Claim had uncured deficiencies |
| 58385 | Claim had uncured deficiencies |
| 58390 | Claim had uncured deficiencies |
| 58392 | Claim had uncured deficiencies |
| 58393 | Claim had uncured deficiencies |
| 58395 | Claim had uncured deficiencies |
| 58402 | Claim had uncured deficiencies |
| 58404 | Claim had uncured deficiencies |
| 58405 | Claim had uncured deficiencies |
| 58406 | Claim had uncured deficiencies |
| 58407 | Claim had uncured deficiencies |
| 58408 | Claim had uncured deficiencies |
| 58411 | Claim had uncured deficiencies |
| 58414 | Claim had uncured deficiencies |
| 58415 | Claim had uncured deficiencies |
| 58417 | Claim had uncured deficiencies |
| 58420 | Claim had uncured deficiencies |
| 58422 | Claim had uncured deficiencies |
| 58430 | Claim had uncured deficiencies |
| 58432 | Claim had uncured deficiencies |
| 58433 | Claim had uncured deficiencies |
| 58434 | Claim had uncured deficiencies |
| 58436 | Claim had uncured deficiencies |
| 58437 | Claim had uncured deficiencies |
| 58438 | Claim had uncured deficiencies |
| 58440 | Claim had uncured deficiencies |
| 58441 | Claim had uncured deficiencies |
| 58443 | Claim had uncured deficiencies |
| 58445 | Claim had uncured deficiencies |
| 58447 | Claim had uncured deficiencies |
| 58448 | Claim had uncured deficiencies |
| 58449 | Claim had uncured deficiencies |
| 58450 | Claim had uncured deficiencies |
| 58451 | Claim had uncured deficiencies |
| 58452 | Claim had uncured deficiencies |
| 58453 | Claim had uncured deficiencies |
| 58454 | Claim had uncured deficiencies |
| 58455 | Claim had uncured deficiencies |
| 58456 | Claim had uncured deficiencies |
| 58457 | Claim had uncured deficiencies |
| 58458 | Claim had uncured deficiencies |
| 58459 | Claim had uncured deficiencies |
| 58460 | Claim had uncured deficiencies |
| 58461 | Claim had uncured deficiencies |
| 58462 | Claim had uncured deficiencies |

| | |
|---|---|
| 58463 | Claim had uncured deficiencies |
| 58464 | Claim had uncured deficiencies |
| 58466 | Claim had uncured deficiencies |
| 58471 | Claim had uncured deficiencies |
| 58472 | Claim had uncured deficiencies |
| 58473 | Claim had uncured deficiencies |
| 58475 | Claim had uncured deficiencies |
| 58477 | Claim had uncured deficiencies |
| 58479 | Claim had uncured deficiencies |
| 58480 | Claim had uncured deficiencies |
| 58481 | Claim had uncured deficiencies |
| 58483 | Claim had uncured deficiencies |
| 58484 | Claim had uncured deficiencies |
| 58485 | Claim had uncured deficiencies |
| 58487 | Claim had uncured deficiencies |
| 58488 | Claim had uncured deficiencies |
| 58489 | Claim had uncured deficiencies |
| 58490 | Claim had uncured deficiencies |
| 58491 | Claim had uncured deficiencies |
| 58492 | Claim had uncured deficiencies |
| 58493 | Claim had uncured deficiencies |
| 58494 | Claim had uncured deficiencies |
| 58495 | Claim had uncured deficiencies |
| 58497 | Claim had uncured deficiencies |
| 58498 | Claim had uncured deficiencies |
| 58500 | Claim had uncured deficiencies |
| 58501 | Claim had uncured deficiencies |
| 58502 | Claim had uncured deficiencies |
| 58503 | Claim had uncured deficiencies |
| 58504 | Claim had uncured deficiencies |
| 58505 | Claim had uncured deficiencies |
| 58506 | Claim had uncured deficiencies |
| 58507 | Claim had uncured deficiencies |
| 58508 | Claim had uncured deficiencies |
| 58509 | Claim had uncured deficiencies |
| 58510 | Claim had uncured deficiencies |
| 58511 | Claim had uncured deficiencies |
| 58513 | Claim had uncured deficiencies |
| 58514 | Claim had uncured deficiencies |
| 58516 | Claim had uncured deficiencies |
| 58517 | Claim had uncured deficiencies |
| 58518 | Claim had uncured deficiencies |
| 58520 | Claim had uncured deficiencies |
| 58522 | Claim had uncured deficiencies |
| 58523 | Claim had uncured deficiencies |
| 58530 | Claim had uncured deficiencies |
| 58531 | Claim had uncured deficiencies |

| 58532 | Claim had uncured deficiencies |
| 58535 | Claim had uncured deficiencies |
| 58539 | Claim had uncured deficiencies |
| 58541 | Claim had uncured deficiencies |
| 58542 | Claim had uncured deficiencies |
| 58543 | Claim had uncured deficiencies |
| 58544 | Claim had uncured deficiencies |
| 58545 | Claim had uncured deficiencies |
| 58546 | Claim had uncured deficiencies |
| 58547 | Claim had uncured deficiencies |
| 58548 | Claim had uncured deficiencies |
| 58549 | Claim had uncured deficiencies |
| 58550 | Claim had uncured deficiencies |
| 58551 | Claim had uncured deficiencies |
| 58552 | Claim had uncured deficiencies |
| 58553 | Claim had uncured deficiencies |
| 58554 | Claim had uncured deficiencies |
| 58555 | Claim had uncured deficiencies |
| 58556 | Claim had uncured deficiencies |
| 58557 | Claim had uncured deficiencies |
| 58558 | Claim had uncured deficiencies |
| 58562 | Claim had uncured deficiencies |
| 58563 | Claim had uncured deficiencies |
| 58567 | Claim had uncured deficiencies |
| 58574 | Claim had uncured deficiencies |
| 58580 | Claim had uncured deficiencies |
| 58589 | Claim had uncured deficiencies |
| 58591 | Claim had uncured deficiencies |
| 58593 | Claim had uncured deficiencies |
| 58594 | Claim had uncured deficiencies |
| 58595 | Claim had uncured deficiencies |
| 58596 | Claim had uncured deficiencies |
| 58597 | Claim had uncured deficiencies |
| 58599 | Claim had uncured deficiencies |
| 58600 | Claim had uncured deficiencies |
| 58604 | Claim had uncured deficiencies |
| 58606 | Claim had uncured deficiencies |
| 58607 | Claim had uncured deficiencies |
| 58608 | Claim had uncured deficiencies |
| 58609 | Claim had uncured deficiencies |
| 58625 | Claim had uncured deficiencies |
| 58629 | Claim had uncured deficiencies |
| 58631 | Claim had uncured deficiencies |
| 58643 | Claim had uncured deficiencies |
| 58653 | Claim had uncured deficiencies |
| 58658 | Claim had uncured deficiencies |
| 58659 | Claim had uncured deficiencies |

| | |
|---|---|
| 58661 | Claim had uncured deficiencies |
| 58679 | Claim had uncured deficiencies |
| 58680 | Claim had uncured deficiencies |
| 58682 | Claim had uncured deficiencies |
| 58683 | Claim had uncured deficiencies |
| 58684 | Claim had uncured deficiencies |
| 58685 | Claim had uncured deficiencies |
| 58687 | Claim had uncured deficiencies |
| 58690 | Claim had uncured deficiencies |
| 58695 | Claim had uncured deficiencies |
| 58697 | Claim had uncured deficiencies |
| 58699 | Claim had uncured deficiencies |
| 58701 | Claim had uncured deficiencies |
| 58702 | Claim had uncured deficiencies |
| 58703 | Claim had uncured deficiencies |
| 58715 | Claim had uncured deficiencies |
| 58721 | Claim had uncured deficiencies |
| 58730 | Claim had uncured deficiencies |
| 58734 | Claim had uncured deficiencies |
| 58739 | Claim had uncured deficiencies |
| 58744 | Claim had uncured deficiencies |
| 58747 | Claim had uncured deficiencies |
| 58748 | Claim had uncured deficiencies |
| 58750 | Claim had uncured deficiencies |
| 58752 | Claim had uncured deficiencies |
| 58753 | Claim had uncured deficiencies |
| 58754 | Claim had uncured deficiencies |
| 58756 | Claim had uncured deficiencies |
| 58757 | Claim had uncured deficiencies |
| 58759 | Claim had uncured deficiencies |
| 58760 | Claim had uncured deficiencies |
| 58764 | Claim had uncured deficiencies |
| 58766 | Claim had uncured deficiencies |
| 58767 | Claim had uncured deficiencies |
| 58768 | Claim had uncured deficiencies |
| 58769 | Claim had uncured deficiencies |
| 58773 | Claim had uncured deficiencies |
| 58776 | Claim had uncured deficiencies |
| 58777 | Claim had uncured deficiencies |
| 58778 | Claim had uncured deficiencies |
| 58780 | Claim had uncured deficiencies |
| 58781 | Claim had uncured deficiencies |
| 58782 | Claim had uncured deficiencies |
| 58783 | Claim had uncured deficiencies |
| 58784 | Claim had uncured deficiencies |
| 58785 | Claim had uncured deficiencies |
| 58786 | Claim had uncured deficiencies |

| | |
|---|---|
| 58787 | Claim had uncured deficiencies |
| 58788 | Claim had uncured deficiencies |
| 58789 | Claim had uncured deficiencies |
| 58790 | Claim had uncured deficiencies |
| 58792 | Claim had uncured deficiencies |
| 58793 | Claim had uncured deficiencies |
| 58794 | Claim had uncured deficiencies |
| 58795 | Claim had uncured deficiencies |
| 58796 | Claim had uncured deficiencies |
| 58797 | Claim had uncured deficiencies |
| 58798 | Claim had uncured deficiencies |
| 58799 | Claim had uncured deficiencies |
| 58800 | Claim had uncured deficiencies |
| 58801 | Claim had uncured deficiencies |
| 58802 | Claim had uncured deficiencies |
| 58803 | Claim had uncured deficiencies |
| 58804 | Claim had uncured deficiencies |
| 58805 | Claim had uncured deficiencies |
| 58806 | Claim had uncured deficiencies |
| 58807 | Claim had uncured deficiencies |
| 58808 | Claim had uncured deficiencies |
| 58809 | Claim had uncured deficiencies |
| 58810 | Claim had uncured deficiencies |
| 58811 | Claim had uncured deficiencies |
| 58812 | Claim had uncured deficiencies |
| 58813 | Claim had uncured deficiencies |
| 58814 | Claim had uncured deficiencies |
| 58815 | Claim had uncured deficiencies |
| 58816 | Claim had uncured deficiencies |
| 58817 | Claim had uncured deficiencies |
| 58818 | Claim had uncured deficiencies |
| 58819 | Claim had uncured deficiencies |
| 58820 | Claim had uncured deficiencies |
| 58821 | Claim had uncured deficiencies |
| 58822 | Claim had uncured deficiencies |
| 58823 | Claim had uncured deficiencies |
| 58824 | Claim had uncured deficiencies |
| 58825 | Claim had uncured deficiencies |
| 58826 | Claim had uncured deficiencies |
| 58827 | Claim had uncured deficiencies |
| 58828 | Claim had uncured deficiencies |
| 58829 | Claim had uncured deficiencies |
| 58830 | Claim had uncured deficiencies |
| 58831 | Claim had uncured deficiencies |
| 58832 | Claim had uncured deficiencies |
| 58836 | Claim had uncured deficiencies |
| 58838 | Claim had uncured deficiencies |

| | |
|---|---|
| 58840 | Claim had uncured deficiencies |
| 58846 | Claim had uncured deficiencies |
| 58848 | Claim had uncured deficiencies |
| 58851 | Claim had uncured deficiencies |
| 58852 | Claim had uncured deficiencies |
| 58854 | Claim had uncured deficiencies |
| 58855 | Claim had uncured deficiencies |
| 58858 | Claim had uncured deficiencies |
| 58859 | Claim had uncured deficiencies |
| 58860 | Claim had uncured deficiencies |
| 58861 | Claim had uncured deficiencies |
| 58862 | Claim had uncured deficiencies |
| 58864 | Claim had uncured deficiencies |
| 58865 | Claim had uncured deficiencies |
| 58867 | Claim had uncured deficiencies |
| 58869 | Claim had uncured deficiencies |
| 58870 | Claim had uncured deficiencies |
| 58871 | Claim had uncured deficiencies |
| 58872 | Claim had uncured deficiencies |
| 58873 | Claim had uncured deficiencies |
| 58874 | Claim had uncured deficiencies |
| 58875 | Claim had uncured deficiencies |
| 58877 | Claim had uncured deficiencies |
| 58878 | Claim had uncured deficiencies |
| 58879 | Claim had uncured deficiencies |
| 58880 | Claim had uncured deficiencies |
| 58881 | Claim had uncured deficiencies |
| 58882 | Claim had uncured deficiencies |
| 58883 | Claim had uncured deficiencies |
| 58884 | Claim had uncured deficiencies |
| 58885 | Claim had uncured deficiencies |
| 58886 | Claim had uncured deficiencies |
| 58887 | Claim had uncured deficiencies |
| 58888 | Claim had uncured deficiencies |
| 58889 | Claim had uncured deficiencies |
| 58890 | Claim had uncured deficiencies |
| 58891 | Claim had uncured deficiencies |
| 58892 | Claim had uncured deficiencies |
| 58893 | Claim had uncured deficiencies |
| 58894 | Claim had uncured deficiencies |
| 58895 | Claim had uncured deficiencies |
| 58896 | Claim had uncured deficiencies |
| 58897 | Claim had uncured deficiencies |
| 58898 | Claim had uncured deficiencies |
| 58899 | Claim had uncured deficiencies |
| 58900 | Claim had uncured deficiencies |
| 58901 | Claim had uncured deficiencies |

| | |
|---|---|
| 58902 | Claim had uncured deficiencies |
| 58903 | Claim had uncured deficiencies |
| 58904 | Claim had uncured deficiencies |
| 58905 | Claim had uncured deficiencies |
| 58906 | Claim had uncured deficiencies |
| 58907 | Claim had uncured deficiencies |
| 58908 | Claim had uncured deficiencies |
| 58909 | Claim had uncured deficiencies |
| 58910 | Claim had uncured deficiencies |
| 58911 | Claim had uncured deficiencies |
| 58912 | Claim had uncured deficiencies |
| 58913 | Claim had uncured deficiencies |
| 58914 | Claim had uncured deficiencies |
| 58915 | Claim had uncured deficiencies |
| 58916 | Claim had uncured deficiencies |
| 58917 | Claim had uncured deficiencies |
| 58918 | Claim had uncured deficiencies |
| 58919 | Claim had uncured deficiencies |
| 58920 | Claim had uncured deficiencies |
| 58921 | Claim had uncured deficiencies |
| 58922 | Claim had uncured deficiencies |
| 58923 | Claim had uncured deficiencies |
| 58924 | Claim had uncured deficiencies |
| 58925 | Claim had uncured deficiencies |
| 58926 | Claim had uncured deficiencies |
| 58927 | Claim had uncured deficiencies |
| 58928 | Claim had uncured deficiencies |
| 58929 | Claim had uncured deficiencies |
| 58930 | Claim had uncured deficiencies |
| 58931 | Claim had uncured deficiencies |
| 58932 | Claim had uncured deficiencies |
| 58933 | Claim had uncured deficiencies |
| 58934 | Claim had uncured deficiencies |
| 58935 | Claim had uncured deficiencies |
| 58936 | Claim had uncured deficiencies |
| 58937 | Claim had uncured deficiencies |
| 58938 | Claim had uncured deficiencies |
| 58939 | Claim had uncured deficiencies |
| 58940 | Claim had uncured deficiencies |
| 58941 | Claim had uncured deficiencies |
| 58942 | Claim had uncured deficiencies |
| 58943 | Claim had uncured deficiencies |
| 58944 | Claim had uncured deficiencies |
| 58945 | Claim had uncured deficiencies |
| 58946 | Claim had uncured deficiencies |
| 58947 | Claim had uncured deficiencies |
| 58948 | Claim had uncured deficiencies |

| | |
|---|---|
| 58949 | Claim had uncured deficiencies |
| 58950 | Claim had uncured deficiencies |
| 58951 | Claim had uncured deficiencies |
| 58952 | Claim had uncured deficiencies |
| 58953 | Claim had uncured deficiencies |
| 58954 | Claim had uncured deficiencies |
| 58955 | Claim had uncured deficiencies |
| 58956 | Claim had uncured deficiencies |
| 58957 | Claim had uncured deficiencies |
| 58958 | Claim had uncured deficiencies |
| 58959 | Claim had uncured deficiencies |
| 58960 | Claim had uncured deficiencies |
| 58961 | Claim had uncured deficiencies |
| 58962 | Claim had uncured deficiencies |
| 58963 | Claim had uncured deficiencies |
| 58964 | Claim had uncured deficiencies |
| 58965 | Claim had uncured deficiencies |
| 58966 | Claim had uncured deficiencies |
| 58967 | Claim had uncured deficiencies |
| 58968 | Claim had uncured deficiencies |
| 58969 | Claim had uncured deficiencies |
| 58970 | Claim had uncured deficiencies |
| 58971 | Claim had uncured deficiencies |
| 58972 | Claim had uncured deficiencies |
| 58973 | Claim had uncured deficiencies |
| 58975 | Claim had uncured deficiencies |
| 58976 | Claim had uncured deficiencies |
| 58977 | Claim had uncured deficiencies |
| 58978 | Claim had uncured deficiencies |
| 58979 | Claim had uncured deficiencies |
| 58980 | Claim had uncured deficiencies |
| 58982 | Claim had uncured deficiencies |
| 58983 | Claim had uncured deficiencies |
| 58984 | Claim had uncured deficiencies |
| 58985 | Claim had uncured deficiencies |
| 58986 | Claim had uncured deficiencies |
| 58987 | Claim had uncured deficiencies |
| 58988 | Claim had uncured deficiencies |
| 58989 | Claim had uncured deficiencies |
| 58990 | Claim had uncured deficiencies |
| 58995 | Claim had uncured deficiencies |
| 58997 | Claim had uncured deficiencies |
| 58998 | Claim had uncured deficiencies |
| 59001 | Claim had uncured deficiencies |
| 59016 | Claim had uncured deficiencies |
| 59017 | Claim had uncured deficiencies |
| 59018 | Claim had uncured deficiencies |

| | |
|---|---|
| 59020 | Claim had uncured deficiencies |
| 59023 | Claim had uncured deficiencies |
| 59024 | Claim had uncured deficiencies |
| 59025 | Claim had uncured deficiencies |
| 59027 | Claim had uncured deficiencies |
| 59028 | Claim had uncured deficiencies |
| 59029 | Claim had uncured deficiencies |
| 59036 | Claim had uncured deficiencies |
| 59037 | Claim had uncured deficiencies |
| 59038 | Claim had uncured deficiencies |
| 59039 | Claim had uncured deficiencies |
| 59052 | Claim had uncured deficiencies |
| 59053 | Claim had uncured deficiencies |
| 59054 | Claim had uncured deficiencies |
| 59056 | Claim had uncured deficiencies |
| 59063 | Claim had uncured deficiencies |
| 59069 | Claim had uncured deficiencies |
| 59075 | Claim had uncured deficiencies |
| 59080 | Claim had uncured deficiencies |
| 59082 | Claim had uncured deficiencies |
| 59091 | Claim had uncured deficiencies |
| 59093 | Claim had uncured deficiencies |
| 59097 | Claim had uncured deficiencies |
| 59098 | Claim had uncured deficiencies |
| 59100 | Claim had uncured deficiencies |
| 59101 | Claim had uncured deficiencies |
| 59102 | Claim had uncured deficiencies |
| 59103 | Claim had uncured deficiencies |
| 59104 | Claim had uncured deficiencies |
| 59106 | Claim had uncured deficiencies |
| 59107 | Claim had uncured deficiencies |
| 59108 | Claim had uncured deficiencies |
| 59115 | Claim had uncured deficiencies |
| 59119 | Claim had uncured deficiencies |
| 59120 | Claim had uncured deficiencies |
| 59121 | Claim had uncured deficiencies |
| 59133 | Claim had uncured deficiencies |
| 59148 | Claim had uncured deficiencies |
| 59162 | Claim had uncured deficiencies |
| 59166 | Claim had uncured deficiencies |
| 59171 | Claim had uncured deficiencies |
| 59172 | Claim had uncured deficiencies |
| 59182 | Claim had uncured deficiencies |
| 59184 | Claim had uncured deficiencies |
| 59193 | Claim had uncured deficiencies |
| 59196 | Claim had uncured deficiencies |
| 59205 | Claim had uncured deficiencies |

| | |
|---|---|
| 59212 | Claim had uncured deficiencies |
| 59214 | Claim had uncured deficiencies |
| 59219 | Claim had uncured deficiencies |
| 59220 | Claim had uncured deficiencies |
| 59222 | Claim had uncured deficiencies |
| 59224 | Claim had uncured deficiencies |
| 59226 | Claim had uncured deficiencies |
| 59227 | Claim had uncured deficiencies |
| 59228 | Claim had uncured deficiencies |
| 59232 | Claim had uncured deficiencies |
| 59236 | Claim had uncured deficiencies |
| 59237 | Claim had uncured deficiencies |
| 59238 | Claim had uncured deficiencies |
| 59239 | Claim had uncured deficiencies |
| 59247 | Claim had uncured deficiencies |
| 59249 | Claim had uncured deficiencies |
| 59250 | Claim had uncured deficiencies |
| 59251 | Claim had uncured deficiencies |
| 59280 | Claim had uncured deficiencies |
| 59299 | Claim had uncured deficiencies |
| 59340 | Claim had uncured deficiencies |
| 59366 | Claim had uncured deficiencies |
| 59370 | Claim had uncured deficiencies |
| 59382 | Claim had uncured deficiencies |
| 59386 | Claim had uncured deficiencies |
| 59403 | Claim had uncured deficiencies |
| 59405 | Claim had uncured deficiencies |
| 59431 | Claim had uncured deficiencies |
| 59436 | Claim had uncured deficiencies |
| 59437 | Claim had uncured deficiencies |
| 59462 | Claim had uncured deficiencies |
| 59505 | Claim had uncured deficiencies |
| 59506 | Claim had uncured deficiencies |
| 59507 | Claim had uncured deficiencies |
| 59508 | Claim had uncured deficiencies |
| 59511 | Claim had uncured deficiencies |
| 59532 | Claim had uncured deficiencies |
| 59533 | Claim had uncured deficiencies |
| 59534 | Claim had uncured deficiencies |
| 59535 | Claim had uncured deficiencies |
| 59537 | Claim had uncured deficiencies |
| 59539 | Claim had uncured deficiencies |
| 59541 | Claim had uncured deficiencies |
| 59542 | Claim had uncured deficiencies |
| 59547 | Claim had uncured deficiencies |
| 59549 | Claim had uncured deficiencies |
| 59550 | Claim had uncured deficiencies |

| 59551 | Claim had uncured deficiencies |
| 59553 | Claim had uncured deficiencies |
| 59554 | Claim had uncured deficiencies |
| 59555 | Claim had uncured deficiencies |
| 59557 | Claim had uncured deficiencies |
| 59558 | Claim had uncured deficiencies |
| 59559 | Claim had uncured deficiencies |
| 59560 | Claim had uncured deficiencies |
| 59561 | Claim had uncured deficiencies |
| 59563 | Claim had uncured deficiencies |
| 59564 | Claim had uncured deficiencies |
| 59573 | Claim had uncured deficiencies |
| 59574 | Claim had uncured deficiencies |
| 59575 | Claim had uncured deficiencies |
| 59576 | Claim had uncured deficiencies |
| 59577 | Claim had uncured deficiencies |
| 59578 | Claim had uncured deficiencies |
| 59579 | Claim had uncured deficiencies |
| 59582 | Claim had uncured deficiencies |
| 59584 | Claim had uncured deficiencies |
| 59588 | Claim had uncured deficiencies |
| 59589 | Claim had uncured deficiencies |
| 59591 | Claim had uncured deficiencies |
| 59593 | Claim had uncured deficiencies |
| 59601 | Claim had uncured deficiencies |
| 59604 | Claim had uncured deficiencies |
| 59607 | Claim had uncured deficiencies |
| 59612 | Claim had uncured deficiencies |
| 59613 | Claim had uncured deficiencies |
| 59614 | Claim had uncured deficiencies |
| 59618 | Claim had uncured deficiencies |
| 59624 | Claim had uncured deficiencies |
| 59637 | Claim had uncured deficiencies |
| 59641 | Claim had uncured deficiencies |
| 59642 | Claim had uncured deficiencies |
| 59644 | Claim had uncured deficiencies |
| 59646 | Claim had uncured deficiencies |
| 59649 | Claim had uncured deficiencies |
| 59650 | Claim had uncured deficiencies |
| 59651 | Claim had uncured deficiencies |
| 59652 | Claim had uncured deficiencies |
| 59653 | Claim had uncured deficiencies |
| 59654 | Claim had uncured deficiencies |
| 59657 | Claim had uncured deficiencies |
| 59658 | Claim had uncured deficiencies |
| 59660 | Claim had uncured deficiencies |
| 59662 | Claim had uncured deficiencies |

| | |
|---|---|
| 59663 | Claim had uncured deficiencies |
| 59664 | Claim had uncured deficiencies |
| 59680 | Claim had uncured deficiencies |
| 59682 | Claim had uncured deficiencies |
| 59683 | Claim had uncured deficiencies |
| 59684 | Claim had uncured deficiencies |
| 59685 | Claim had uncured deficiencies |
| 59686 | Claim had uncured deficiencies |
| 59687 | Claim had uncured deficiencies |
| 59688 | Claim had uncured deficiencies |
| 59689 | Claim had uncured deficiencies |
| 59691 | Claim had uncured deficiencies |
| 59692 | Claim had uncured deficiencies |
| 59693 | Claim had uncured deficiencies |
| 59694 | Claim had uncured deficiencies |
| 59695 | Claim had uncured deficiencies |
| 59696 | Claim had uncured deficiencies |
| 59698 | Claim had uncured deficiencies |
| 59699 | Claim had uncured deficiencies |
| 59700 | Claim had uncured deficiencies |
| 59704 | Claim had uncured deficiencies |
| 59705 | Claim had uncured deficiencies |
| 59706 | Claim had uncured deficiencies |
| 59707 | Claim had uncured deficiencies |
| 59708 | Claim had uncured deficiencies |
| 59709 | Claim had uncured deficiencies |
| 59710 | Claim had uncured deficiencies |
| 59711 | Claim had uncured deficiencies |
| 59712 | Claim had uncured deficiencies |
| 59713 | Claim had uncured deficiencies |
| 59714 | Claim had uncured deficiencies |
| 59715 | Claim had uncured deficiencies |
| 59716 | Claim had uncured deficiencies |
| 59717 | Claim had uncured deficiencies |
| 59718 | Claim had uncured deficiencies |
| 59719 | Claim had uncured deficiencies |
| 59720 | Claim had uncured deficiencies |
| 59721 | Claim had uncured deficiencies |
| 59722 | Claim had uncured deficiencies |
| 59726 | Claim had uncured deficiencies |
| 59730 | Claim had uncured deficiencies |
| 59731 | Claim had uncured deficiencies |
| 59735 | Claim had uncured deficiencies |
| 59740 | Claim had uncured deficiencies |
| 59742 | Claim had uncured deficiencies |
| 59743 | Claim had uncured deficiencies |
| 59744 | Claim had uncured deficiencies |

| | |
|---|---|
| 59745 | Claim had uncured deficiencies |
| 59746 | Claim had uncured deficiencies |
| 59747 | Claim had uncured deficiencies |
| 59748 | Claim had uncured deficiencies |
| 59749 | Claim had uncured deficiencies |
| 59750 | Claim had uncured deficiencies |
| 59751 | Claim had uncured deficiencies |
| 59752 | Claim had uncured deficiencies |
| 59753 | Claim had uncured deficiencies |
| 59755 | Claim had uncured deficiencies |
| 59756 | Claim had uncured deficiencies |
| 59757 | Claim had uncured deficiencies |
| 59758 | Claim had uncured deficiencies |
| 59759 | Claim had uncured deficiencies |
| 59760 | Claim had uncured deficiencies |
| 59761 | Claim had uncured deficiencies |
| 59762 | Claim had uncured deficiencies |
| 59763 | Claim had uncured deficiencies |
| 59764 | Claim had uncured deficiencies |
| 59766 | Claim had uncured deficiencies |
| 59767 | Claim had uncured deficiencies |
| 59768 | Claim had uncured deficiencies |
| 59769 | Claim had uncured deficiencies |
| 59770 | Claim had uncured deficiencies |
| 59771 | Claim had uncured deficiencies |
| 59772 | Claim had uncured deficiencies |
| 59773 | Claim had uncured deficiencies |
| 59774 | Claim had uncured deficiencies |
| 59775 | Claim had uncured deficiencies |
| 59776 | Claim had uncured deficiencies |
| 59777 | Claim had uncured deficiencies |
| 59778 | Claim had uncured deficiencies |
| 59779 | Claim had uncured deficiencies |
| 59780 | Claim had uncured deficiencies |
| 59781 | Claim had uncured deficiencies |
| 59782 | Claim had uncured deficiencies |
| 59783 | Claim had uncured deficiencies |
| 59784 | Claim had uncured deficiencies |
| 59785 | Claim had uncured deficiencies |
| 59786 | Claim had uncured deficiencies |
| 59788 | Claim had uncured deficiencies |
| 59789 | Claim had uncured deficiencies |
| 59790 | Claim had uncured deficiencies |
| 59791 | Claim had uncured deficiencies |
| 59792 | Claim had uncured deficiencies |
| 59794 | Claim had uncured deficiencies |
| 59795 | Claim had uncured deficiencies |

| | |
|---|---|
| 59796 | Claim had uncured deficiencies |
| 59797 | Claim had uncured deficiencies |
| 59798 | Claim had uncured deficiencies |
| 59799 | Claim had uncured deficiencies |
| 59800 | Claim had uncured deficiencies |
| 59801 | Claim had uncured deficiencies |
| 59802 | Claim had uncured deficiencies |
| 59805 | Claim had uncured deficiencies |
| 59806 | Claim had uncured deficiencies |
| 59807 | Claim had uncured deficiencies |
| 59808 | Claim had uncured deficiencies |
| 59809 | Claim had uncured deficiencies |
| 59810 | Claim had uncured deficiencies |
| 59811 | Claim had uncured deficiencies |
| 59812 | Claim had uncured deficiencies |
| 59813 | Claim had uncured deficiencies |
| 59814 | Claim had uncured deficiencies |
| 59816 | Claim had uncured deficiencies |
| 59817 | Claim had uncured deficiencies |
| 59818 | Claim had uncured deficiencies |
| 59820 | Claim had uncured deficiencies |
| 59821 | Claim had uncured deficiencies |
| 59822 | Claim had uncured deficiencies |
| 59824 | Claim had uncured deficiencies |
| 59825 | Claim had uncured deficiencies |
| 59826 | Claim had uncured deficiencies |
| 59827 | Claim had uncured deficiencies |
| 59828 | Claim had uncured deficiencies |
| 59829 | Claim had uncured deficiencies |
| 59831 | Claim had uncured deficiencies |
| 59832 | Claim had uncured deficiencies |
| 59834 | Claim had uncured deficiencies |
| 59838 | Claim had uncured deficiencies |
| 59840 | Claim had uncured deficiencies |
| 59842 | Claim had uncured deficiencies |
| 59843 | Claim had uncured deficiencies |
| 59856 | Claim had uncured deficiencies |
| 59858 | Claim had uncured deficiencies |
| 59867 | Claim had uncured deficiencies |
| 59869 | Claim had uncured deficiencies |
| 59871 | Claim had uncured deficiencies |
| 59872 | Claim had uncured deficiencies |
| 59873 | Claim had uncured deficiencies |
| 59874 | Claim had uncured deficiencies |
| 59875 | Claim had uncured deficiencies |
| 59877 | Claim had uncured deficiencies |
| 59901 | Claim had uncured deficiencies |

| | |
|---|---|
| 59962 | Claim had uncured deficiencies |
| 59963 | Claim had uncured deficiencies |
| 59964 | Claim had uncured deficiencies |
| 59965 | Claim had uncured deficiencies |
| 59966 | Claim had uncured deficiencies |
| 59967 | Claim had uncured deficiencies |
| 59968 | Claim had uncured deficiencies |
| 59969 | Claim had uncured deficiencies |
| 59970 | Claim had uncured deficiencies |
| 59971 | Claim had uncured deficiencies |
| 59972 | Claim had uncured deficiencies |
| 59973 | Claim had uncured deficiencies |
| 59974 | Claim had uncured deficiencies |
| 59975 | Claim had uncured deficiencies |
| 59976 | Claim had uncured deficiencies |
| 59977 | Claim had uncured deficiencies |
| 59978 | Claim had uncured deficiencies |
| 59979 | Claim had uncured deficiencies |
| 59980 | Claim had uncured deficiencies |
| 59981 | Claim had uncured deficiencies |
| 59982 | Claim had uncured deficiencies |
| 59983 | Claim had uncured deficiencies |
| 59985 | Claim had uncured deficiencies |
| 59986 | Claim had uncured deficiencies |
| 59987 | Claim had uncured deficiencies |
| 59988 | Claim had uncured deficiencies |
| 59990 | Claim had uncured deficiencies |
| 59991 | Claim had uncured deficiencies |
| 59992 | Claim had uncured deficiencies |
| 59994 | Claim had uncured deficiencies |
| 59995 | Claim had uncured deficiencies |
| 59996 | Claim had uncured deficiencies |
| 59998 | Claim had uncured deficiencies |
| 60015 | Claim had uncured deficiencies |
| 60017 | Claim had uncured deficiencies |
| 60024 | Claim had uncured deficiencies |
| 60025 | Claim had uncured deficiencies |
| 60026 | Claim had uncured deficiencies |
| 60053 | Claim had uncured deficiencies |
| 60054 | Claim had uncured deficiencies |
| 60055 | Claim had uncured deficiencies |
| 60057 | Claim had uncured deficiencies |
| 60059 | Claim had uncured deficiencies |
| 60060 | Claim had uncured deficiencies |
| 60062 | Claim had uncured deficiencies |
| 60064 | Claim had uncured deficiencies |
| 60066 | Claim had uncured deficiencies |

| | |
|---|---|
| 60067 | Claim had uncured deficiencies |
| 60074 | Claim had uncured deficiencies |
| 60079 | Claim had uncured deficiencies |
| 60081 | Claim had uncured deficiencies |
| 60088 | Claim had uncured deficiencies |
| 60138 | Claim had uncured deficiencies |
| 60162 | Claim had uncured deficiencies |
| 60170 | Claim had uncured deficiencies |
| 60171 | Claim had uncured deficiencies |
| 60172 | Claim had uncured deficiencies |
| 60174 | Claim had uncured deficiencies |
| 60175 | Claim had uncured deficiencies |
| 60176 | Claim had uncured deficiencies |
| 60177 | Claim had uncured deficiencies |
| 60178 | Claim had uncured deficiencies |
| 60179 | Claim had uncured deficiencies |
| 60180 | Claim had uncured deficiencies |
| 60181 | Claim had uncured deficiencies |
| 60182 | Claim had uncured deficiencies |
| 60184 | Claim had uncured deficiencies |
| 60185 | Claim had uncured deficiencies |
| 60187 | Claim had uncured deficiencies |
| 60188 | Claim had uncured deficiencies |
| 60189 | Claim had uncured deficiencies |
| 60190 | Claim had uncured deficiencies |
| 60191 | Claim had uncured deficiencies |
| 60193 | Claim had uncured deficiencies |
| 60194 | Claim had uncured deficiencies |
| 60195 | Claim had uncured deficiencies |
| 60196 | Claim had uncured deficiencies |
| 60197 | Claim had uncured deficiencies |
| 60198 | Claim had uncured deficiencies |
| 60199 | Claim had uncured deficiencies |
| 60200 | Claim had uncured deficiencies |
| 60201 | Claim had uncured deficiencies |
| 60202 | Claim had uncured deficiencies |
| 60203 | Claim had uncured deficiencies |
| 60204 | Claim had uncured deficiencies |
| 60205 | Claim had uncured deficiencies |
| 60206 | Claim had uncured deficiencies |
| 60211 | Claim had uncured deficiencies |
| 60215 | Claim had uncured deficiencies |
| 60221 | Claim had uncured deficiencies |
| 60242 | Claim had uncured deficiencies |
| 60244 | Claim had uncured deficiencies |
| 60249 | Claim had uncured deficiencies |
| 60266 | Claim had uncured deficiencies |

| | |
|---|---|
| 60267 | Claim had uncured deficiencies |
| 60270 | Claim had uncured deficiencies |
| 60271 | Claim had uncured deficiencies |
| 60273 | Claim had uncured deficiencies |
| 60275 | Claim had uncured deficiencies |
| 60276 | Claim had uncured deficiencies |
| 60278 | Claim had uncured deficiencies |
| 60279 | Claim had uncured deficiencies |
| 60284 | Claim had uncured deficiencies |
| 60285 | Claim had uncured deficiencies |
| 60286 | Claim had uncured deficiencies |
| 60287 | Claim had uncured deficiencies |
| 60288 | Claim had uncured deficiencies |
| 60291 | Claim had uncured deficiencies |
| 60292 | Claim had uncured deficiencies |
| 60301 | Claim had uncured deficiencies |
| 60320 | Claim had uncured deficiencies |
| 60334 | Claim had uncured deficiencies |
| 60337 | Claim had uncured deficiencies |
| 60351 | Claim had uncured deficiencies |
| 60352 | Claim had uncured deficiencies |
| 60355 | Claim had uncured deficiencies |
| 60358 | Claim had uncured deficiencies |
| 60359 | Claim had uncured deficiencies |
| 60362 | Claim had uncured deficiencies |
| 60366 | Claim had uncured deficiencies |
| 60368 | Claim had uncured deficiencies |
| 60370 | Claim had uncured deficiencies |
| 60374 | Claim had uncured deficiencies |
| 60376 | Claim had uncured deficiencies |
| 60377 | Claim had uncured deficiencies |
| 60379 | Claim had uncured deficiencies |
| 60380 | Claim had uncured deficiencies |
| 60382 | Claim had uncured deficiencies |
| 60383 | Claim had uncured deficiencies |
| 60384 | Claim had uncured deficiencies |
| 60386 | Claim had uncured deficiencies |
| 60387 | Claim had uncured deficiencies |
| 60388 | Claim had uncured deficiencies |
| 60389 | Claim had uncured deficiencies |
| 60390 | Claim had uncured deficiencies |
| 60391 | Claim had uncured deficiencies |
| 60393 | Claim had uncured deficiencies |
| 60394 | Claim had uncured deficiencies |
| 60395 | Claim had uncured deficiencies |
| 60396 | Claim had uncured deficiencies |
| 60398 | Claim had uncured deficiencies |

| | |
|---|---|
| 60400 | Claim had uncured deficiencies |
| 60402 | Claim had uncured deficiencies |
| 60403 | Claim had uncured deficiencies |
| 60404 | Claim had uncured deficiencies |
| 60405 | Claim had uncured deficiencies |
| 60406 | Claim had uncured deficiencies |
| 60407 | Claim had uncured deficiencies |
| 60408 | Claim had uncured deficiencies |
| 60409 | Claim had uncured deficiencies |
| 60410 | Claim had uncured deficiencies |
| 60411 | Claim had uncured deficiencies |
| 60412 | Claim had uncured deficiencies |
| 60413 | Claim had uncured deficiencies |
| 60414 | Claim had uncured deficiencies |
| 60415 | Claim had uncured deficiencies |
| 60416 | Claim had uncured deficiencies |
| 60418 | Claim had uncured deficiencies |
| 60419 | Claim had uncured deficiencies |
| 60420 | Claim had uncured deficiencies |
| 60421 | Claim had uncured deficiencies |
| 60422 | Claim had uncured deficiencies |
| 60424 | Claim had uncured deficiencies |
| 60425 | Claim had uncured deficiencies |
| 60426 | Claim had uncured deficiencies |
| 60427 | Claim had uncured deficiencies |
| 60428 | Claim had uncured deficiencies |
| 60429 | Claim had uncured deficiencies |
| 60430 | Claim had uncured deficiencies |
| 60431 | Claim had uncured deficiencies |
| 60432 | Claim had uncured deficiencies |
| 60433 | Claim had uncured deficiencies |
| 60435 | Claim had uncured deficiencies |
| 60436 | Claim had uncured deficiencies |
| 60437 | Claim had uncured deficiencies |
| 60439 | Claim had uncured deficiencies |
| 60440 | Claim had uncured deficiencies |
| 60444 | Claim had uncured deficiencies |
| 60445 | Claim had uncured deficiencies |
| 60446 | Claim had uncured deficiencies |
| 60447 | Claim had uncured deficiencies |
| 60448 | Claim had uncured deficiencies |
| 60449 | Claim had uncured deficiencies |
| 60450 | Claim had uncured deficiencies |
| 60451 | Claim had uncured deficiencies |
| 60453 | Claim had uncured deficiencies |
| 60455 | Claim had uncured deficiencies |
| 60456 | Claim had uncured deficiencies |

| | |
|---|---|
| 60459 | Claim had uncured deficiencies |
| 60460 | Claim had uncured deficiencies |
| 60463 | Claim had uncured deficiencies |
| 60464 | Claim had uncured deficiencies |
| 60470 | Claim had uncured deficiencies |
| 60471 | Claim had uncured deficiencies |
| 60472 | Claim had uncured deficiencies |
| 60473 | Claim had uncured deficiencies |
| 60474 | Claim had uncured deficiencies |
| 60476 | Claim had uncured deficiencies |
| 60482 | Claim had uncured deficiencies |
| 60486 | Claim had uncured deficiencies |
| 60489 | Claim had uncured deficiencies |
| 60490 | Claim had uncured deficiencies |
| 60491 | Claim had uncured deficiencies |
| 60495 | Claim had uncured deficiencies |
| 60498 | Claim had uncured deficiencies |
| 60500 | Claim had uncured deficiencies |
| 60521 | Claim had uncured deficiencies |
| 60525 | Claim had uncured deficiencies |
| 60526 | Claim had uncured deficiencies |
| 60528 | Claim had uncured deficiencies |
| 60535 | Claim had uncured deficiencies |
| 60539 | Claim had uncured deficiencies |
| 60540 | Claim had uncured deficiencies |
| 60543 | Claim had uncured deficiencies |
| 60544 | Claim had uncured deficiencies |
| 60545 | Claim had uncured deficiencies |
| 60546 | Claim had uncured deficiencies |
| 60547 | Claim had uncured deficiencies |
| 60550 | Claim had uncured deficiencies |
| 60551 | Claim had uncured deficiencies |
| 60552 | Claim had uncured deficiencies |
| 60553 | Claim had uncured deficiencies |
| 60554 | Claim had uncured deficiencies |
| 60556 | Claim had uncured deficiencies |
| 60557 | Claim had uncured deficiencies |
| 60558 | Claim had uncured deficiencies |
| 60559 | Claim had uncured deficiencies |
| 60560 | Claim had uncured deficiencies |
| 60561 | Claim had uncured deficiencies |
| 60564 | Claim had uncured deficiencies |
| 60565 | Claim had uncured deficiencies |
| 60568 | Claim had uncured deficiencies |
| 60574 | Claim had uncured deficiencies |
| 60577 | Claim had uncured deficiencies |
| 60578 | Claim had uncured deficiencies |

| | |
|---|---|
| 60579 | Claim had uncured deficiencies |
| 60580 | Claim had uncured deficiencies |
| 60584 | Claim had uncured deficiencies |
| 60585 | Claim had uncured deficiencies |
| 60586 | Claim had uncured deficiencies |
| 60587 | Claim had uncured deficiencies |
| 60588 | Claim had uncured deficiencies |
| 60597 | Claim had uncured deficiencies |
| 60640 | Claim had uncured deficiencies |
| 60643 | Claim had uncured deficiencies |
| 60666 | Claim had uncured deficiencies |
| 60667 | Claim had uncured deficiencies |
| 60668 | Claim had uncured deficiencies |
| 60669 | Claim had uncured deficiencies |
| 60670 | Claim had uncured deficiencies |
| 60671 | Claim had uncured deficiencies |
| 60673 | Claim had uncured deficiencies |
| 60676 | Claim had uncured deficiencies |
| 60677 | Claim had uncured deficiencies |
| 60678 | Claim had uncured deficiencies |
| 60697 | Claim had uncured deficiencies |
| 60698 | Claim had uncured deficiencies |
| 60700 | Claim had uncured deficiencies |
| 60709 | Claim had uncured deficiencies |
| 60710 | Claim had uncured deficiencies |
| 60711 | Claim had uncured deficiencies |
| 60712 | Claim had uncured deficiencies |
| 60713 | Claim had uncured deficiencies |
| 60714 | Claim had uncured deficiencies |
| 60715 | Claim had uncured deficiencies |
| 60716 | Claim had uncured deficiencies |
| 60717 | Claim had uncured deficiencies |
| 60718 | Claim had uncured deficiencies |
| 60725 | Claim had uncured deficiencies |
| 60726 | Claim had uncured deficiencies |
| 60729 | Claim had uncured deficiencies |
| 60733 | Claim had uncured deficiencies |
| 60734 | Claim had uncured deficiencies |
| 60735 | Claim had uncured deficiencies |
| 60736 | Claim had uncured deficiencies |
| 60737 | Claim had uncured deficiencies |
| 60738 | Claim had uncured deficiencies |
| 60739 | Claim had uncured deficiencies |
| 60741 | Claim had uncured deficiencies |
| 60742 | Claim had uncured deficiencies |
| 60743 | Claim had uncured deficiencies |
| 60744 | Claim had uncured deficiencies |

| | |
|---|---|
| 60745 | Claim had uncured deficiencies |
| 60746 | Claim had uncured deficiencies |
| 60747 | Claim had uncured deficiencies |
| 60749 | Claim had uncured deficiencies |
| 60750 | Claim had uncured deficiencies |
| 60752 | Claim had uncured deficiencies |
| 60753 | Claim had uncured deficiencies |
| 60757 | Claim had uncured deficiencies |
| 60758 | Claim had uncured deficiencies |
| 60759 | Claim had uncured deficiencies |
| 60763 | Claim had uncured deficiencies |
| 60764 | Claim had uncured deficiencies |
| 60774 | Claim had uncured deficiencies |
| 60775 | Claim had uncured deficiencies |
| 60776 | Claim had uncured deficiencies |
| 60781 | Claim had uncured deficiencies |
| 60783 | Claim had uncured deficiencies |
| 60793 | Claim had uncured deficiencies |
| 60794 | Claim had uncured deficiencies |
| 60802 | Claim had uncured deficiencies |
| 60806 | Claim had uncured deficiencies |
| 60808 | Claim had uncured deficiencies |
| 60810 | Claim had uncured deficiencies |
| 60813 | Claim had uncured deficiencies |
| 60814 | Claim had uncured deficiencies |
| 60815 | Claim had uncured deficiencies |
| 60816 | Claim had uncured deficiencies |
| 60817 | Claim had uncured deficiencies |
| 60818 | Claim had uncured deficiencies |
| 60819 | Claim had uncured deficiencies |
| 60820 | Claim had uncured deficiencies |
| 60822 | Claim had uncured deficiencies |
| 60823 | Claim had uncured deficiencies |
| 60824 | Claim had uncured deficiencies |
| 60825 | Claim had uncured deficiencies |
| 60826 | Claim had uncured deficiencies |
| 60827 | Claim had uncured deficiencies |
| 60828 | Claim had uncured deficiencies |
| 60829 | Claim had uncured deficiencies |
| 60830 | Claim had uncured deficiencies |
| 60831 | Claim had uncured deficiencies |
| 60832 | Claim had uncured deficiencies |
| 60834 | Claim had uncured deficiencies |
| 60835 | Claim had uncured deficiencies |
| 60836 | Claim had uncured deficiencies |
| 60837 | Claim had uncured deficiencies |
| 60838 | Claim had uncured deficiencies |

| | |
|---|---|
| 60840 | Claim had uncured deficiencies |
| 60841 | Claim had uncured deficiencies |
| 60842 | Claim had uncured deficiencies |
| 60843 | Claim had uncured deficiencies |
| 60844 | Claim had uncured deficiencies |
| 60846 | Claim had uncured deficiencies |
| 60847 | Claim had uncured deficiencies |
| 60848 | Claim had uncured deficiencies |
| 60849 | Claim had uncured deficiencies |
| 60850 | Claim had uncured deficiencies |
| 60853 | Claim had uncured deficiencies |
| 60854 | Claim had uncured deficiencies |
| 60855 | Claim had uncured deficiencies |
| 60856 | Claim had uncured deficiencies |
| 60858 | Claim had uncured deficiencies |
| 60860 | Claim had uncured deficiencies |
| 60861 | Claim had uncured deficiencies |
| 60862 | Claim had uncured deficiencies |
| 60863 | Claim had uncured deficiencies |
| 60864 | Claim had uncured deficiencies |
| 60865 | Claim had uncured deficiencies |
| 60866 | Claim had uncured deficiencies |
| 60867 | Claim had uncured deficiencies |
| 60868 | Claim had uncured deficiencies |
| 60869 | Claim had uncured deficiencies |
| 60872 | Claim had uncured deficiencies |
| 60873 | Claim had uncured deficiencies |
| 60889 | Claim had uncured deficiencies |
| 60892 | Claim had uncured deficiencies |
| 60893 | Claim had uncured deficiencies |
| 60896 | Claim had uncured deficiencies |
| 60915 | Claim had uncured deficiencies |
| 60917 | Claim had uncured deficiencies |
| 60920 | Claim had uncured deficiencies |
| 60921 | Claim had uncured deficiencies |
| 60929 | Claim had uncured deficiencies |
| 60931 | Claim had uncured deficiencies |
| 60932 | Claim had uncured deficiencies |
| 60934 | Claim had uncured deficiencies |
| 60935 | Claim had uncured deficiencies |
| 60938 | Claim had uncured deficiencies |
| 60939 | Claim had uncured deficiencies |
| 60947 | Claim had uncured deficiencies |
| 60949 | Claim had uncured deficiencies |
| 60950 | Claim had uncured deficiencies |
| 60951 | Claim had uncured deficiencies |
| 60952 | Claim had uncured deficiencies |

| | |
|---|---|
| 60953 | Claim had uncured deficiencies |
| 60954 | Claim had uncured deficiencies |
| 60955 | Claim had uncured deficiencies |
| 60956 | Claim had uncured deficiencies |
| 60957 | Claim had uncured deficiencies |
| 60958 | Claim had uncured deficiencies |
| 60962 | Claim had uncured deficiencies |
| 60964 | Claim had uncured deficiencies |
| 60965 | Claim had uncured deficiencies |
| 60966 | Claim had uncured deficiencies |
| 61009 | Claim had uncured deficiencies |
| 61011 | Claim had uncured deficiencies |
| 61018 | Claim had uncured deficiencies |
| 61019 | Claim had uncured deficiencies |
| 61020 | Claim had uncured deficiencies |
| 61024 | Claim had uncured deficiencies |
| 61025 | Claim had uncured deficiencies |
| 61026 | Claim had uncured deficiencies |
| 61062 | Claim had uncured deficiencies |
| 61066 | Claim had uncured deficiencies |
| 61067 | Claim had uncured deficiencies |
| 61069 | Claim had uncured deficiencies |
| 61073 | Claim had uncured deficiencies |
| 61074 | Claim had uncured deficiencies |
| 61086 | Claim had uncured deficiencies |
| 61114 | Claim had uncured deficiencies |
| 61119 | Claim had uncured deficiencies |
| 61123 | Claim had uncured deficiencies |
| 61131 | Claim had uncured deficiencies |
| 61140 | Claim had uncured deficiencies |
| 61142 | Claim had uncured deficiencies |
| 61159 | Claim had uncured deficiencies |
| 61161 | Claim had uncured deficiencies |
| 61168 | Claim had uncured deficiencies |
| 61169 | Claim had uncured deficiencies |
| 61170 | Claim had uncured deficiencies |
| 61172 | Claim had uncured deficiencies |
| 61173 | Claim had uncured deficiencies |
| 61176 | Claim had uncured deficiencies |
| 61179 | Claim had uncured deficiencies |
| 61188 | Claim had uncured deficiencies |
| 61189 | Claim had uncured deficiencies |
| 61190 | Claim had uncured deficiencies |
| 61191 | Claim had uncured deficiencies |
| 61192 | Claim had uncured deficiencies |
| 61193 | Claim had uncured deficiencies |
| 61194 | Claim had uncured deficiencies |

| | |
|---|---|
| 61195 | Claim had uncured deficiencies |
| 61196 | Claim had uncured deficiencies |
| 61197 | Claim had uncured deficiencies |
| 61202 | Claim had uncured deficiencies |
| 61203 | Claim had uncured deficiencies |
| 61204 | Claim had uncured deficiencies |
| 61205 | Claim had uncured deficiencies |
| 61206 | Claim had uncured deficiencies |
| 61207 | Claim had uncured deficiencies |
| 61209 | Claim had uncured deficiencies |
| 61211 | Claim had uncured deficiencies |
| 61212 | Claim had uncured deficiencies |
| 61214 | Claim had uncured deficiencies |
| 61215 | Claim had uncured deficiencies |
| 61216 | Claim had uncured deficiencies |
| 61217 | Claim had uncured deficiencies |
| 61218 | Claim had uncured deficiencies |
| 61219 | Claim had uncured deficiencies |
| 61220 | Claim had uncured deficiencies |
| 61221 | Claim had uncured deficiencies |
| 61222 | Claim had uncured deficiencies |
| 61223 | Claim had uncured deficiencies |
| 61224 | Claim had uncured deficiencies |
| 61225 | Claim had uncured deficiencies |
| 61226 | Claim had uncured deficiencies |
| 61227 | Claim had uncured deficiencies |
| 61228 | Claim had uncured deficiencies |
| 61229 | Claim had uncured deficiencies |
| 61230 | Claim had uncured deficiencies |
| 61231 | Claim had uncured deficiencies |
| 61232 | Claim had uncured deficiencies |
| 61233 | Claim had uncured deficiencies |
| 61234 | Claim had uncured deficiencies |
| 61235 | Claim had uncured deficiencies |
| 61236 | Claim had uncured deficiencies |
| 61237 | Claim had uncured deficiencies |
| 61238 | Claim had uncured deficiencies |
| 61239 | Claim had uncured deficiencies |
| 61240 | Claim had uncured deficiencies |
| 61241 | Claim had uncured deficiencies |
| 61242 | Claim had uncured deficiencies |
| 61243 | Claim had uncured deficiencies |
| 61244 | Claim had uncured deficiencies |
| 61245 | Claim had uncured deficiencies |
| 61246 | Claim had uncured deficiencies |
| 61250 | Claim had uncured deficiencies |
| 61251 | Claim had uncured deficiencies |

| | |
|---|---|
| 61252 | Claim had uncured deficiencies |
| 61253 | Claim had uncured deficiencies |
| 61256 | Claim had uncured deficiencies |
| 61259 | Claim had uncured deficiencies |
| 61261 | Claim had uncured deficiencies |
| 61262 | Claim had uncured deficiencies |
| 61263 | Claim had uncured deficiencies |
| 61264 | Claim had uncured deficiencies |
| 61265 | Claim had uncured deficiencies |
| 61267 | Claim had uncured deficiencies |
| 61268 | Claim had uncured deficiencies |
| 61271 | Claim had uncured deficiencies |
| 61272 | Claim had uncured deficiencies |
| 61273 | Claim had uncured deficiencies |
| 61274 | Claim had uncured deficiencies |
| 61275 | Claim had uncured deficiencies |
| 61285 | Claim had uncured deficiencies |
| 61292 | Claim had uncured deficiencies |
| 61293 | Claim had uncured deficiencies |
| 61300 | Claim had uncured deficiencies |
| 61301 | Claim had uncured deficiencies |
| 61305 | Claim had uncured deficiencies |
| 61307 | Claim had uncured deficiencies |
| 61308 | Claim had uncured deficiencies |
| 61309 | Claim had uncured deficiencies |
| 61316 | Claim had uncured deficiencies |
| 61319 | Claim had uncured deficiencies |
| 61323 | Claim had uncured deficiencies |
| 61326 | Claim had uncured deficiencies |
| 61327 | Claim had uncured deficiencies |
| 61328 | Claim had uncured deficiencies |
| 61330 | Claim had uncured deficiencies |
| 61331 | Claim had uncured deficiencies |
| 61332 | Claim had uncured deficiencies |
| 61333 | Claim had uncured deficiencies |
| 61334 | Claim had uncured deficiencies |
| 61335 | Claim had uncured deficiencies |
| 61336 | Claim had uncured deficiencies |
| 61337 | Claim had uncured deficiencies |
| 61338 | Claim had uncured deficiencies |
| 61340 | Claim had uncured deficiencies |
| 61341 | Claim had uncured deficiencies |
| 61344 | Claim had uncured deficiencies |
| 61345 | Claim had uncured deficiencies |
| 61346 | Claim had uncured deficiencies |
| 61347 | Claim had uncured deficiencies |
| 61348 | Claim had uncured deficiencies |

| | |
|---|---|
| 61349 | Claim had uncured deficiencies |
| 61350 | Claim had uncured deficiencies |
| 61351 | Claim had uncured deficiencies |
| 61352 | Claim had uncured deficiencies |
| 61353 | Claim had uncured deficiencies |
| 61355 | Claim had uncured deficiencies |
| 61356 | Claim had uncured deficiencies |
| 61357 | Claim had uncured deficiencies |
| 61359 | Claim had uncured deficiencies |
| 61360 | Claim had uncured deficiencies |
| 61361 | Claim had uncured deficiencies |
| 61363 | Claim had uncured deficiencies |
| 61366 | Claim had uncured deficiencies |
| 61367 | Claim had uncured deficiencies |
| 61369 | Claim had uncured deficiencies |
| 61372 | Claim had uncured deficiencies |
| 61374 | Claim had uncured deficiencies |
| 61378 | Claim had uncured deficiencies |
| 61386 | Claim had uncured deficiencies |
| 61406 | Claim had uncured deficiencies |
| 61412 | Claim had uncured deficiencies |
| 61417 | Claim had uncured deficiencies |
| 61418 | Claim had uncured deficiencies |
| 61425 | Claim had uncured deficiencies |
| 61435 | Claim had uncured deficiencies |
| 61441 | Claim had uncured deficiencies |
| 61452 | Claim had uncured deficiencies |
| 61471 | Claim had uncured deficiencies |
| 61480 | Claim had uncured deficiencies |
| 61481 | Claim had uncured deficiencies |
| 61497 | Claim had uncured deficiencies |
| 61498 | Claim had uncured deficiencies |
| 61503 | Claim had uncured deficiencies |
| 61505 | Claim had uncured deficiencies |
| 61506 | Claim had uncured deficiencies |
| 61514 | Claim had uncured deficiencies |
| 61519 | Claim had uncured deficiencies |
| 61520 | Claim had uncured deficiencies |
| 61521 | Claim had uncured deficiencies |
| 61522 | Claim had uncured deficiencies |
| 61523 | Claim had uncured deficiencies |
| 61524 | Claim had uncured deficiencies |
| 61525 | Claim had uncured deficiencies |
| 61526 | Claim had uncured deficiencies |
| 61527 | Claim had uncured deficiencies |
| 61528 | Claim had uncured deficiencies |
| 61529 | Claim had uncured deficiencies |

| | |
|---|---|
| 61530 | Claim had uncured deficiencies |
| 61532 | Claim had uncured deficiencies |
| 61533 | Claim had uncured deficiencies |
| 61534 | Claim had uncured deficiencies |
| 61535 | Claim had uncured deficiencies |
| 61536 | Claim had uncured deficiencies |
| 61537 | Claim had uncured deficiencies |
| 61538 | Claim had uncured deficiencies |
| 61539 | Claim had uncured deficiencies |
| 61540 | Claim had uncured deficiencies |
| 61541 | Claim had uncured deficiencies |
| 61542 | Claim had uncured deficiencies |
| 61543 | Claim had uncured deficiencies |
| 61544 | Claim had uncured deficiencies |
| 61545 | Claim had uncured deficiencies |
| 61547 | Claim had uncured deficiencies |
| 61548 | Claim had uncured deficiencies |
| 61549 | Claim had uncured deficiencies |
| 61550 | Claim had uncured deficiencies |
| 61551 | Claim had uncured deficiencies |
| 61552 | Claim had uncured deficiencies |
| 61553 | Claim had uncured deficiencies |
| 61554 | Claim had uncured deficiencies |
| 61555 | Claim had uncured deficiencies |
| 61557 | Claim had uncured deficiencies |
| 61558 | Claim had uncured deficiencies |
| 61559 | Claim had uncured deficiencies |
| 61560 | Claim had uncured deficiencies |
| 61561 | Claim had uncured deficiencies |
| 61562 | Claim had uncured deficiencies |
| 61563 | Claim had uncured deficiencies |
| 61564 | Claim had uncured deficiencies |
| 61565 | Claim had uncured deficiencies |
| 61566 | Claim had uncured deficiencies |
| 61567 | Claim had uncured deficiencies |
| 61569 | Claim had uncured deficiencies |
| 61572 | Claim had uncured deficiencies |
| 61573 | Claim had uncured deficiencies |
| 61574 | Claim had uncured deficiencies |
| 61575 | Claim had uncured deficiencies |
| 61577 | Claim had uncured deficiencies |
| 61578 | Claim had uncured deficiencies |
| 61579 | Claim had uncured deficiencies |
| 61580 | Claim had uncured deficiencies |
| 61581 | Claim had uncured deficiencies |
| 61582 | Claim had uncured deficiencies |
| 61583 | Claim had uncured deficiencies |

| | |
|---|---|
| 61584 | Claim had uncured deficiencies |
| 61586 | Claim had uncured deficiencies |
| 61587 | Claim had uncured deficiencies |
| 61588 | Claim had uncured deficiencies |
| 61590 | Claim had uncured deficiencies |
| 61591 | Claim had uncured deficiencies |
| 61592 | Claim had uncured deficiencies |
| 61593 | Claim had uncured deficiencies |
| 61594 | Claim had uncured deficiencies |
| 61595 | Claim had uncured deficiencies |
| 61596 | Claim had uncured deficiencies |
| 61598 | Claim had uncured deficiencies |
| 61599 | Claim had uncured deficiencies |
| 61600 | Claim had uncured deficiencies |
| 61601 | Claim had uncured deficiencies |
| 61602 | Claim had uncured deficiencies |
| 61603 | Claim had uncured deficiencies |
| 61604 | Claim had uncured deficiencies |
| 61605 | Claim had uncured deficiencies |
| 61606 | Claim had uncured deficiencies |
| 61607 | Claim had uncured deficiencies |
| 61608 | Claim had uncured deficiencies |
| 61609 | Claim had uncured deficiencies |
| 61610 | Claim had uncured deficiencies |
| 61611 | Claim had uncured deficiencies |
| 61612 | Claim had uncured deficiencies |
| 61613 | Claim had uncured deficiencies |
| 61614 | Claim had uncured deficiencies |
| 61615 | Claim had uncured deficiencies |
| 61616 | Claim had uncured deficiencies |
| 61617 | Claim had uncured deficiencies |
| 61618 | Claim had uncured deficiencies |
| 61619 | Claim had uncured deficiencies |
| 61620 | Claim had uncured deficiencies |
| 61621 | Claim had uncured deficiencies |
| 61622 | Claim had uncured deficiencies |
| 61623 | Claim had uncured deficiencies |
| 61624 | Claim had uncured deficiencies |
| 61625 | Claim had uncured deficiencies |
| 61626 | Claim had uncured deficiencies |
| 61627 | Claim had uncured deficiencies |
| 61628 | Claim had uncured deficiencies |
| 61629 | Claim had uncured deficiencies |
| 61630 | Claim had uncured deficiencies |
| 61631 | Claim had uncured deficiencies |
| 61632 | Claim had uncured deficiencies |
| 61633 | Claim had uncured deficiencies |

| | |
|---|---|
| 61634 | Claim had uncured deficiencies |
| 61635 | Claim had uncured deficiencies |
| 61636 | Claim had uncured deficiencies |
| 61637 | Claim had uncured deficiencies |
| 61639 | Claim had uncured deficiencies |
| 61641 | Claim had uncured deficiencies |
| 61642 | Claim had uncured deficiencies |
| 61643 | Claim had uncured deficiencies |
| 61644 | Claim had uncured deficiencies |
| 61645 | Claim had uncured deficiencies |
| 61646 | Claim had uncured deficiencies |
| 61647 | Claim had uncured deficiencies |
| 61648 | Claim had uncured deficiencies |
| 61649 | Claim had uncured deficiencies |
| 61650 | Claim had uncured deficiencies |
| 61651 | Claim had uncured deficiencies |
| 61652 | Claim had uncured deficiencies |
| 61653 | Claim had uncured deficiencies |
| 61654 | Claim had uncured deficiencies |
| 61655 | Claim had uncured deficiencies |
| 61657 | Claim had uncured deficiencies |
| 61662 | Claim had uncured deficiencies |
| 61665 | Claim had uncured deficiencies |
| 61666 | Claim had uncured deficiencies |
| 61667 | Claim had uncured deficiencies |
| 61668 | Claim had uncured deficiencies |
| 61669 | Claim had uncured deficiencies |
| 61670 | Claim had uncured deficiencies |
| 61671 | Claim had uncured deficiencies |
| 61672 | Claim had uncured deficiencies |
| 61673 | Claim had uncured deficiencies |
| 61674 | Claim had uncured deficiencies |
| 61675 | Claim had uncured deficiencies |
| 61676 | Claim had uncured deficiencies |
| 61677 | Claim had uncured deficiencies |
| 61679 | Claim had uncured deficiencies |
| 61680 | Claim had uncured deficiencies |
| 61681 | Claim had uncured deficiencies |
| 61682 | Claim had uncured deficiencies |
| 61683 | Claim had uncured deficiencies |
| 61684 | Claim had uncured deficiencies |
| 61685 | Claim had uncured deficiencies |
| 61686 | Claim had uncured deficiencies |
| 61687 | Claim had uncured deficiencies |
| 61688 | Claim had uncured deficiencies |
| 61690 | Claim had uncured deficiencies |
| 61691 | Claim had uncured deficiencies |

| | |
|---|---|
| 61692 | Claim had uncured deficiencies |
| 61693 | Claim had uncured deficiencies |
| 61694 | Claim had uncured deficiencies |
| 61695 | Claim had uncured deficiencies |
| 61696 | Claim had uncured deficiencies |
| 61697 | Claim had uncured deficiencies |
| 61698 | Claim had uncured deficiencies |
| 61699 | Claim had uncured deficiencies |
| 61700 | Claim had uncured deficiencies |
| 61701 | Claim had uncured deficiencies |
| 61702 | Claim had uncured deficiencies |
| 61703 | Claim had uncured deficiencies |
| 61704 | Claim had uncured deficiencies |
| 61705 | Claim had uncured deficiencies |
| 61707 | Claim had uncured deficiencies |
| 61708 | Claim had uncured deficiencies |
| 61709 | Claim had uncured deficiencies |
| 61711 | Claim had uncured deficiencies |
| 61712 | Claim had uncured deficiencies |
| 61713 | Claim had uncured deficiencies |
| 61714 | Claim had uncured deficiencies |
| 61715 | Claim had uncured deficiencies |
| 61716 | Claim had uncured deficiencies |
| 61717 | Claim had uncured deficiencies |
| 61718 | Claim had uncured deficiencies |
| 61720 | Claim had uncured deficiencies |
| 61722 | Claim had uncured deficiencies |
| 61730 | Claim had uncured deficiencies |
| 61731 | Claim had uncured deficiencies |
| 61734 | Claim had uncured deficiencies |
| 61735 | Claim had uncured deficiencies |
| 61736 | Claim had uncured deficiencies |
| 61737 | Claim had uncured deficiencies |
| 61739 | Claim had uncured deficiencies |
| 61740 | Claim had uncured deficiencies |
| 61741 | Claim had uncured deficiencies |
| 61743 | Claim had uncured deficiencies |
| 61744 | Claim had uncured deficiencies |
| 61746 | Claim had uncured deficiencies |
| 61747 | Claim had uncured deficiencies |
| 61748 | Claim had uncured deficiencies |
| 61749 | Claim had uncured deficiencies |
| 61750 | Claim had uncured deficiencies |
| 61751 | Claim had uncured deficiencies |
| 61752 | Claim had uncured deficiencies |
| 61753 | Claim had uncured deficiencies |
| 61755 | Claim had uncured deficiencies |

| | |
|---|---|
| 61756 | Claim had uncured deficiencies |
| 61757 | Claim had uncured deficiencies |
| 61758 | Claim had uncured deficiencies |
| 61759 | Claim had uncured deficiencies |
| 61760 | Claim had uncured deficiencies |
| 61761 | Claim had uncured deficiencies |
| 61762 | Claim had uncured deficiencies |
| 61763 | Claim had uncured deficiencies |
| 61764 | Claim had uncured deficiencies |
| 61765 | Claim had uncured deficiencies |
| 61766 | Claim had uncured deficiencies |
| 61767 | Claim had uncured deficiencies |
| 61768 | Claim had uncured deficiencies |
| 61769 | Claim had uncured deficiencies |
| 61771 | Claim had uncured deficiencies |
| 61772 | Claim had uncured deficiencies |
| 61773 | Claim had uncured deficiencies |
| 61798 | Claim had uncured deficiencies |
| 61801 | Claim had uncured deficiencies |
| 61805 | Claim had uncured deficiencies |
| 61806 | Claim had uncured deficiencies |
| 61807 | Claim had uncured deficiencies |
| 61810 | Claim had uncured deficiencies |
| 61820 | Claim had uncured deficiencies |
| 61824 | Claim had uncured deficiencies |
| 61826 | Claim had uncured deficiencies |
| 61827 | Claim had uncured deficiencies |
| 61828 | Claim had uncured deficiencies |
| 61829 | Claim had uncured deficiencies |
| 61830 | Claim had uncured deficiencies |
| 61831 | Claim had uncured deficiencies |
| 61832 | Claim had uncured deficiencies |
| 61833 | Claim had uncured deficiencies |
| 61837 | Claim had uncured deficiencies |
| 61840 | Claim had uncured deficiencies |
| 61864 | Claim had uncured deficiencies |
| 61867 | Claim had uncured deficiencies |
| 61868 | Claim had uncured deficiencies |
| 61869 | Claim had uncured deficiencies |
| 61877 | Claim had uncured deficiencies |
| 61878 | Claim had uncured deficiencies |
| 61898 | Claim had uncured deficiencies |
| 61914 | Claim had uncured deficiencies |
| 61926 | Claim had uncured deficiencies |
| 61927 | Claim had uncured deficiencies |
| 61929 | Claim had uncured deficiencies |
| 61930 | Claim had uncured deficiencies |

| | |
|---|---|
| 61932 | Claim had uncured deficiencies |
| 61933 | Claim had uncured deficiencies |
| 61934 | Claim had uncured deficiencies |
| 61935 | Claim had uncured deficiencies |
| 61938 | Claim had uncured deficiencies |
| 61939 | Claim had uncured deficiencies |
| 61940 | Claim had uncured deficiencies |
| 61941 | Claim had uncured deficiencies |
| 61942 | Claim had uncured deficiencies |
| 61944 | Claim had uncured deficiencies |
| 61945 | Claim had uncured deficiencies |
| 61946 | Claim had uncured deficiencies |
| 61947 | Claim had uncured deficiencies |
| 61948 | Claim had uncured deficiencies |
| 61949 | Claim had uncured deficiencies |
| 61953 | Claim had uncured deficiencies |
| 61971 | Claim had uncured deficiencies |
| 61974 | Claim had uncured deficiencies |
| 61975 | Claim had uncured deficiencies |
| 61976 | Claim had uncured deficiencies |
| 61977 | Claim had uncured deficiencies |
| 61979 | Claim had uncured deficiencies |
| 61983 | Claim had uncured deficiencies |
| 61988 | Claim had uncured deficiencies |
| 61989 | Claim had uncured deficiencies |
| 61990 | Claim had uncured deficiencies |
| 61991 | Claim had uncured deficiencies |
| 61993 | Claim had uncured deficiencies |
| 61994 | Claim had uncured deficiencies |
| 61996 | Claim had uncured deficiencies |
| 62001 | Claim had uncured deficiencies |
| 62004 | Claim had uncured deficiencies |
| 62005 | Claim had uncured deficiencies |
| 62007 | Claim had uncured deficiencies |
| 62008 | Claim had uncured deficiencies |
| 62009 | Claim had uncured deficiencies |
| 62010 | Claim had uncured deficiencies |
| 62011 | Claim had uncured deficiencies |
| 62012 | Claim had uncured deficiencies |
| 62013 | Claim had uncured deficiencies |
| 62015 | Claim had uncured deficiencies |
| 62016 | Claim had uncured deficiencies |
| 62017 | Claim had uncured deficiencies |
| 62019 | Claim had uncured deficiencies |
| 62020 | Claim had uncured deficiencies |
| 62021 | Claim had uncured deficiencies |
| 62022 | Claim had uncured deficiencies |

| | |
|---|---|
| 62023 | Claim had uncured deficiencies |
| 62025 | Claim had uncured deficiencies |
| 62026 | Claim had uncured deficiencies |
| 62027 | Claim had uncured deficiencies |
| 62028 | Claim had uncured deficiencies |
| 62029 | Claim had uncured deficiencies |
| 62030 | Claim had uncured deficiencies |
| 62031 | Claim had uncured deficiencies |
| 62032 | Claim had uncured deficiencies |
| 62033 | Claim had uncured deficiencies |
| 62036 | Claim had uncured deficiencies |
| 62037 | Claim had uncured deficiencies |
| 62038 | Claim had uncured deficiencies |
| 62039 | Claim had uncured deficiencies |
| 62040 | Claim had uncured deficiencies |
| 62043 | Claim had uncured deficiencies |
| 62044 | Claim had uncured deficiencies |
| 62052 | Claim had uncured deficiencies |
| 62053 | Claim had uncured deficiencies |
| 62057 | Claim had uncured deficiencies |
| 62058 | Claim had uncured deficiencies |
| 62059 | Claim had uncured deficiencies |
| 62061 | Claim had uncured deficiencies |
| 62062 | Claim had uncured deficiencies |
| 62082 | Claim had uncured deficiencies |
| 62084 | Claim had uncured deficiencies |
| 62090 | Claim had uncured deficiencies |
| 62092 | Claim had uncured deficiencies |
| 62096 | Claim had uncured deficiencies |
| 62097 | Claim had uncured deficiencies |
| 62098 | Claim had uncured deficiencies |
| 62105 | Claim had uncured deficiencies |
| 62106 | Claim had uncured deficiencies |
| 62116 | Claim had uncured deficiencies |
| 62123 | Claim had uncured deficiencies |
| 62124 | Claim had uncured deficiencies |
| 62138 | Claim had uncured deficiencies |
| 62139 | Claim had uncured deficiencies |
| 62143 | Claim had uncured deficiencies |
| 62144 | Claim had uncured deficiencies |
| 62146 | Claim had uncured deficiencies |
| 62149 | Claim had uncured deficiencies |
| 62153 | Claim had uncured deficiencies |
| 62159 | Claim had uncured deficiencies |
| 62164 | Claim had uncured deficiencies |
| 62299 | Claim had uncured deficiencies |
| 62301 | Claim had uncured deficiencies |

| | |
|---|---|
| 62302 | Claim had uncured deficiencies |
| 62307 | Claim had uncured deficiencies |
| 62309 | Claim had uncured deficiencies |
| 62310 | Claim had uncured deficiencies |
| 62312 | Claim had uncured deficiencies |
| 62317 | Claim had uncured deficiencies |
| 62318 | Claim had uncured deficiencies |
| 62319 | Claim had uncured deficiencies |
| 62321 | Claim had uncured deficiencies |
| 62326 | Claim had uncured deficiencies |
| 62328 | Claim had uncured deficiencies |
| 62338 | Claim had uncured deficiencies |
| 62342 | Claim had uncured deficiencies |
| 62351 | Claim had uncured deficiencies |
| 62354 | Claim had uncured deficiencies |
| 62355 | Claim had uncured deficiencies |
| 62356 | Claim had uncured deficiencies |
| 62357 | Claim had uncured deficiencies |
| 62359 | Claim had uncured deficiencies |
| 62361 | Claim had uncured deficiencies |
| 62365 | Claim had uncured deficiencies |
| 62373 | Claim had uncured deficiencies |
| 62374 | Claim had uncured deficiencies |
| 62380 | Claim had uncured deficiencies |
| 62383 | Claim had uncured deficiencies |
| 62384 | Claim had uncured deficiencies |
| 62389 | Claim had uncured deficiencies |
| 62398 | Claim had uncured deficiencies |
| 62400 | Claim had uncured deficiencies |
| 62401 | Claim had uncured deficiencies |
| 62402 | Claim had uncured deficiencies |
| 62403 | Claim had uncured deficiencies |
| 62404 | Claim had uncured deficiencies |
| 62405 | Claim had uncured deficiencies |
| 62406 | Claim had uncured deficiencies |
| 62407 | Claim had uncured deficiencies |
| 62408 | Claim had uncured deficiencies |
| 62409 | Claim had uncured deficiencies |
| 62410 | Claim had uncured deficiencies |
| 62411 | Claim had uncured deficiencies |
| 62412 | Claim had uncured deficiencies |
| 62413 | Claim had uncured deficiencies |
| 62419 | Claim had uncured deficiencies |
| 62420 | Claim had uncured deficiencies |
| 62447 | Claim had uncured deficiencies |
| 62450 | Claim had uncured deficiencies |
| 62451 | Claim had uncured deficiencies |

| | |
|---|---|
| 62454 | Claim had uncured deficiencies |
| 62458 | Claim had uncured deficiencies |
| 62459 | Claim had uncured deficiencies |
| 62469 | Claim had uncured deficiencies |
| 62470 | Claim had uncured deficiencies |
| 62471 | Claim had uncured deficiencies |
| 62484 | Claim had uncured deficiencies |
| 62486 | Claim had uncured deficiencies |
| 62490 | Claim had uncured deficiencies |
| 62496 | Claim had uncured deficiencies |
| 62497 | Claim had uncured deficiencies |
| 62498 | Claim had uncured deficiencies |
| 62499 | Claim had uncured deficiencies |
| 62500 | Claim had uncured deficiencies |
| 62501 | Claim had uncured deficiencies |
| 62502 | Claim had uncured deficiencies |
| 62503 | Claim had uncured deficiencies |
| 62504 | Claim had uncured deficiencies |
| 62505 | Claim had uncured deficiencies |
| 62506 | Claim had uncured deficiencies |
| 62507 | Claim had uncured deficiencies |
| 62508 | Claim had uncured deficiencies |
| 62509 | Claim had uncured deficiencies |
| 62510 | Claim had uncured deficiencies |
| 62511 | Claim had uncured deficiencies |
| 62512 | Claim had uncured deficiencies |
| 62513 | Claim had uncured deficiencies |
| 62514 | Claim had uncured deficiencies |
| 62515 | Claim had uncured deficiencies |
| 62516 | Claim had uncured deficiencies |
| 62517 | Claim had uncured deficiencies |
| 62518 | Claim had uncured deficiencies |
| 62519 | Claim had uncured deficiencies |
| 62521 | Claim had uncured deficiencies |
| 62522 | Claim had uncured deficiencies |
| 62523 | Claim had uncured deficiencies |
| 62524 | Claim had uncured deficiencies |
| 62525 | Claim had uncured deficiencies |
| 62526 | Claim had uncured deficiencies |
| 62528 | Claim had uncured deficiencies |
| 62530 | Claim had uncured deficiencies |
| 62531 | Claim had uncured deficiencies |
| 62532 | Claim had uncured deficiencies |
| 62534 | Claim had uncured deficiencies |
| 62535 | Claim had uncured deficiencies |
| 62536 | Claim had uncured deficiencies |
| 62537 | Claim had uncured deficiencies |

| | |
|---|---|
| 62538 | Claim had uncured deficiencies |
| 62539 | Claim had uncured deficiencies |
| 62540 | Claim had uncured deficiencies |
| 62541 | Claim had uncured deficiencies |
| 62542 | Claim had uncured deficiencies |
| 62543 | Claim had uncured deficiencies |
| 62544 | Claim had uncured deficiencies |
| 62545 | Claim had uncured deficiencies |
| 62546 | Claim had uncured deficiencies |
| 62547 | Claim had uncured deficiencies |
| 62549 | Claim had uncured deficiencies |
| 62551 | Claim had uncured deficiencies |
| 62552 | Claim had uncured deficiencies |
| 62553 | Claim had uncured deficiencies |
| 62554 | Claim had uncured deficiencies |
| 62555 | Claim had uncured deficiencies |
| 62556 | Claim had uncured deficiencies |
| 62557 | Claim had uncured deficiencies |
| 62558 | Claim had uncured deficiencies |
| 62559 | Claim had uncured deficiencies |
| 62560 | Claim had uncured deficiencies |
| 62561 | Claim had uncured deficiencies |
| 62562 | Claim had uncured deficiencies |
| 62563 | Claim had uncured deficiencies |
| 62564 | Claim had uncured deficiencies |
| 62565 | Claim had uncured deficiencies |
| 62566 | Claim had uncured deficiencies |
| 62567 | Claim had uncured deficiencies |
| 62569 | Claim had uncured deficiencies |
| 62570 | Claim had uncured deficiencies |
| 62571 | Claim had uncured deficiencies |
| 62572 | Claim had uncured deficiencies |
| 62573 | Claim had uncured deficiencies |
| 62574 | Claim had uncured deficiencies |
| 62575 | Claim had uncured deficiencies |
| 62576 | Claim had uncured deficiencies |
| 62577 | Claim had uncured deficiencies |
| 62578 | Claim had uncured deficiencies |
| 62579 | Claim had uncured deficiencies |
| 62580 | Claim had uncured deficiencies |
| 62582 | Claim had uncured deficiencies |
| 62584 | Claim had uncured deficiencies |
| 62585 | Claim had uncured deficiencies |
| 62586 | Claim had uncured deficiencies |
| 62587 | Claim had uncured deficiencies |
| 62588 | Claim had uncured deficiencies |
| 62589 | Claim had uncured deficiencies |

| | |
|---|---|
| 62590 | Claim had uncured deficiencies |
| 62591 | Claim had uncured deficiencies |
| 62592 | Claim had uncured deficiencies |
| 62593 | Claim had uncured deficiencies |
| 62594 | Claim had uncured deficiencies |
| 62595 | Claim had uncured deficiencies |
| 62596 | Claim had uncured deficiencies |
| 62647 | Claim had uncured deficiencies |
| 62730 | Claim had uncured deficiencies |
| 62736 | Claim had uncured deficiencies |
| 62737 | Claim had uncured deficiencies |
| 62738 | Claim had uncured deficiencies |
| 62740 | Claim had uncured deficiencies |
| 62741 | Claim had uncured deficiencies |
| 62742 | Claim had uncured deficiencies |
| 62745 | Claim had uncured deficiencies |
| 62746 | Claim had uncured deficiencies |
| 62747 | Claim had uncured deficiencies |
| 62748 | Claim had uncured deficiencies |
| 62749 | Claim had uncured deficiencies |
| 62750 | Claim had uncured deficiencies |
| 62751 | Claim had uncured deficiencies |
| 62752 | Claim had uncured deficiencies |
| 62753 | Claim had uncured deficiencies |
| 62754 | Claim had uncured deficiencies |
| 62755 | Claim had uncured deficiencies |
| 62756 | Claim had uncured deficiencies |
| 62757 | Claim had uncured deficiencies |
| 62758 | Claim had uncured deficiencies |
| 62759 | Claim had uncured deficiencies |
| 62760 | Claim had uncured deficiencies |
| 62761 | Claim had uncured deficiencies |
| 62763 | Claim had uncured deficiencies |
| 62764 | Claim had uncured deficiencies |
| 62765 | Claim had uncured deficiencies |
| 62766 | Claim had uncured deficiencies |
| 62767 | Claim had uncured deficiencies |
| 62768 | Claim had uncured deficiencies |
| 62769 | Claim had uncured deficiencies |
| 62770 | Claim had uncured deficiencies |
| 62772 | Claim had uncured deficiencies |
| 62776 | Claim had uncured deficiencies |
| 62777 | Claim had uncured deficiencies |
| 62778 | Claim had uncured deficiencies |
| 62782 | Claim had uncured deficiencies |
| 62783 | Claim had uncured deficiencies |
| 62784 | Claim had uncured deficiencies |

| | |
|---|---|
| 62785 | Claim had uncured deficiencies |
| 62786 | Claim had uncured deficiencies |
| 62787 | Claim had uncured deficiencies |
| 62788 | Claim had uncured deficiencies |
| 62789 | Claim had uncured deficiencies |
| 62790 | Claim had uncured deficiencies |
| 62791 | Claim had uncured deficiencies |
| 62792 | Claim had uncured deficiencies |
| 62794 | Claim had uncured deficiencies |
| 62796 | Claim had uncured deficiencies |
| 62804 | Claim had uncured deficiencies |
| 62817 | Claim had uncured deficiencies |
| 62833 | Claim had uncured deficiencies |
| 62851 | Claim had uncured deficiencies |
| 62861 | Claim had uncured deficiencies |
| 62870 | Claim had uncured deficiencies |
| 62871 | Claim had uncured deficiencies |
| 62872 | Claim had uncured deficiencies |
| 62873 | Claim had uncured deficiencies |
| 62880 | Claim had uncured deficiencies |
| 62881 | Claim had uncured deficiencies |
| 62882 | Claim had uncured deficiencies |
| 62883 | Claim had uncured deficiencies |
| 62884 | Claim had uncured deficiencies |
| 62885 | Claim had uncured deficiencies |
| 62886 | Claim had uncured deficiencies |
| 62887 | Claim had uncured deficiencies |
| 62888 | Claim had uncured deficiencies |
| 62894 | Claim had uncured deficiencies |
| 62898 | Claim had uncured deficiencies |
| 62902 | Claim had uncured deficiencies |
| 62918 | Claim had uncured deficiencies |
| 62920 | Claim had uncured deficiencies |
| 62921 | Claim had uncured deficiencies |
| 62922 | Claim had uncured deficiencies |
| 62924 | Claim had uncured deficiencies |
| 62926 | Claim had uncured deficiencies |
| 62927 | Claim had uncured deficiencies |
| 62928 | Claim had uncured deficiencies |
| 62929 | Claim had uncured deficiencies |
| 62934 | Claim had uncured deficiencies |
| 62935 | Claim had uncured deficiencies |
| 62936 | Claim had uncured deficiencies |
| 62944 | Claim had uncured deficiencies |
| 62946 | Claim had uncured deficiencies |
| 62950 | Claim had uncured deficiencies |
| 62951 | Claim had uncured deficiencies |

| | |
|---|---|
| 62956 | Claim had uncured deficiencies |
| 62957 | Claim had uncured deficiencies |
| 62958 | Claim had uncured deficiencies |
| 62959 | Claim had uncured deficiencies |
| 62960 | Claim had uncured deficiencies |
| 62961 | Claim had uncured deficiencies |
| 62962 | Claim had uncured deficiencies |
| 62963 | Claim had uncured deficiencies |
| 62966 | Claim had uncured deficiencies |
| 62967 | Claim had uncured deficiencies |
| 62968 | Claim had uncured deficiencies |
| 62969 | Claim had uncured deficiencies |
| 62971 | Claim had uncured deficiencies |
| 62972 | Claim had uncured deficiencies |
| 62973 | Claim had uncured deficiencies |
| 62974 | Claim had uncured deficiencies |
| 62975 | Claim had uncured deficiencies |
| 62977 | Claim had uncured deficiencies |
| 62979 | Claim had uncured deficiencies |
| 62982 | Claim had uncured deficiencies |
| 62983 | Claim had uncured deficiencies |
| 62984 | Claim had uncured deficiencies |
| 62985 | Claim had uncured deficiencies |
| 62990 | Claim had uncured deficiencies |
| 62995 | Claim had uncured deficiencies |
| 62998 | Claim had uncured deficiencies |
| 62999 | Claim had uncured deficiencies |
| 63000 | Claim had uncured deficiencies |
| 63001 | Claim had uncured deficiencies |
| 63002 | Claim had uncured deficiencies |
| 63003 | Claim had uncured deficiencies |
| 63004 | Claim had uncured deficiencies |
| 63005 | Claim had uncured deficiencies |
| 63006 | Claim had uncured deficiencies |
| 63007 | Claim had uncured deficiencies |
| 63009 | Claim had uncured deficiencies |
| 63017 | Claim had uncured deficiencies |
| 63019 | Claim had uncured deficiencies |
| 63029 | Claim had uncured deficiencies |
| 63030 | Claim had uncured deficiencies |
| 63031 | Claim had uncured deficiencies |
| 63032 | Claim had uncured deficiencies |
| 63033 | Claim had uncured deficiencies |
| 63036 | Claim had uncured deficiencies |
| 63039 | Claim had uncured deficiencies |
| 63040 | Claim had uncured deficiencies |
| 63041 | Claim had uncured deficiencies |

| | |
|---|---|
| 63046 | Claim had uncured deficiencies |
| 63047 | Claim had uncured deficiencies |
| 63049 | Claim had uncured deficiencies |
| 63053 | Claim had uncured deficiencies |
| 63055 | Claim had uncured deficiencies |
| 63057 | Claim had uncured deficiencies |
| 63062 | Claim had uncured deficiencies |
| 63071 | Claim had uncured deficiencies |
| 63074 | Claim had uncured deficiencies |
| 63076 | Claim had uncured deficiencies |
| 63077 | Claim had uncured deficiencies |
| 63080 | Claim had uncured deficiencies |
| 63084 | Claim had uncured deficiencies |
| 63085 | Claim had uncured deficiencies |
| 63089 | Claim had uncured deficiencies |
| 63090 | Claim had uncured deficiencies |
| 63091 | Claim had uncured deficiencies |
| 63092 | Claim had uncured deficiencies |
| 63094 | Claim had uncured deficiencies |
| 63096 | Claim had uncured deficiencies |
| 63098 | Claim had uncured deficiencies |
| 63099 | Claim had uncured deficiencies |
| 63100 | Claim had uncured deficiencies |
| 63101 | Claim had uncured deficiencies |
| 63102 | Claim had uncured deficiencies |
| 63103 | Claim had uncured deficiencies |
| 63104 | Claim had uncured deficiencies |
| 63105 | Claim had uncured deficiencies |
| 63106 | Claim had uncured deficiencies |
| 63107 | Claim had uncured deficiencies |
| 63108 | Claim had uncured deficiencies |
| 63110 | Claim had uncured deficiencies |
| 63111 | Claim had uncured deficiencies |
| 63112 | Claim had uncured deficiencies |
| 63113 | Claim had uncured deficiencies |
| 63114 | Claim had uncured deficiencies |
| 63115 | Claim had uncured deficiencies |
| 63116 | Claim had uncured deficiencies |
| 63117 | Claim had uncured deficiencies |
| 63119 | Claim had uncured deficiencies |
| 63120 | Claim had uncured deficiencies |
| 63121 | Claim had uncured deficiencies |
| 63122 | Claim had uncured deficiencies |
| 63123 | Claim had uncured deficiencies |
| 63124 | Claim had uncured deficiencies |
| 63125 | Claim had uncured deficiencies |
| 63127 | Claim had uncured deficiencies |

| | |
|---|---|
| 63128 | Claim had uncured deficiencies |
| 63129 | Claim had uncured deficiencies |
| 63131 | Claim had uncured deficiencies |
| 63132 | Claim had uncured deficiencies |
| 63135 | Claim had uncured deficiencies |
| 63140 | Claim had uncured deficiencies |
| 63143 | Claim had uncured deficiencies |
| 63144 | Claim had uncured deficiencies |
| 63145 | Claim had uncured deficiencies |
| 63147 | Claim had uncured deficiencies |
| 63148 | Claim had uncured deficiencies |
| 63149 | Claim had uncured deficiencies |
| 63150 | Claim had uncured deficiencies |
| 63152 | Claim had uncured deficiencies |
| 63153 | Claim had uncured deficiencies |
| 63154 | Claim had uncured deficiencies |
| 63158 | Claim had uncured deficiencies |
| 63160 | Claim had uncured deficiencies |
| 63161 | Claim had uncured deficiencies |
| 63162 | Claim had uncured deficiencies |
| 63164 | Claim had uncured deficiencies |
| 63165 | Claim had uncured deficiencies |
| 63166 | Claim had uncured deficiencies |
| 63167 | Claim had uncured deficiencies |
| 63168 | Claim had uncured deficiencies |
| 63169 | Claim had uncured deficiencies |
| 63170 | Claim had uncured deficiencies |
| 63171 | Claim had uncured deficiencies |
| 63173 | Claim had uncured deficiencies |
| 63174 | Claim had uncured deficiencies |
| 63179 | Claim had uncured deficiencies |
| 63180 | Claim had uncured deficiencies |
| 63181 | Claim had uncured deficiencies |
| 63185 | Claim had uncured deficiencies |
| 63187 | Claim had uncured deficiencies |
| 63190 | Claim had uncured deficiencies |
| 63191 | Claim had uncured deficiencies |
| 63194 | Claim had uncured deficiencies |
| 63195 | Claim had uncured deficiencies |
| 63197 | Claim had uncured deficiencies |
| 63201 | Claim had uncured deficiencies |
| 63202 | Claim had uncured deficiencies |
| 63211 | Claim had uncured deficiencies |
| 63227 | Claim had uncured deficiencies |
| 63243 | Claim had uncured deficiencies |
| 63247 | Claim had uncured deficiencies |
| 63249 | Claim had uncured deficiencies |

| 63251 | Claim had uncured deficiencies |
| 63256 | Claim had uncured deficiencies |
| 63262 | Claim had uncured deficiencies |
| 63263 | Claim had uncured deficiencies |
| 63281 | Claim had uncured deficiencies |
| 63282 | Claim had uncured deficiencies |
| 63287 | Claim had uncured deficiencies |
| 63293 | Claim had uncured deficiencies |
| 63310 | Claim had uncured deficiencies |
| 63311 | Claim had uncured deficiencies |
| 63317 | Claim had uncured deficiencies |
| 63318 | Claim had uncured deficiencies |
| 63320 | Claim had uncured deficiencies |
| 63328 | Claim had uncured deficiencies |
| 63337 | Claim had uncured deficiencies |
| 63354 | Claim had uncured deficiencies |
| 63356 | Claim had uncured deficiencies |
| 63359 | Claim had uncured deficiencies |
| 63360 | Claim had uncured deficiencies |
| 63365 | Claim had uncured deficiencies |
| 63379 | Claim had uncured deficiencies |
| 63380 | Claim had uncured deficiencies |
| 63381 | Claim had uncured deficiencies |
| 63382 | Claim had uncured deficiencies |
| 63383 | Claim had uncured deficiencies |
| 63384 | Claim had uncured deficiencies |
| 63387 | Claim had uncured deficiencies |
| 63389 | Claim had uncured deficiencies |
| 63390 | Claim had uncured deficiencies |
| 63401 | Claim had uncured deficiencies |
| 63402 | Claim had uncured deficiencies |
| 63408 | Claim had uncured deficiencies |
| 63410 | Claim had uncured deficiencies |
| 63412 | Claim had uncured deficiencies |
| 63417 | Claim had uncured deficiencies |
| 63419 | Claim had uncured deficiencies |
| 63423 | Claim had uncured deficiencies |
| 63424 | Claim had uncured deficiencies |
| 63425 | Claim had uncured deficiencies |
| 63426 | Claim had uncured deficiencies |
| 63432 | Claim had uncured deficiencies |
| 63433 | Claim had uncured deficiencies |
| 63434 | Claim had uncured deficiencies |
| 63438 | Claim had uncured deficiencies |
| 63441 | Claim had uncured deficiencies |
| 63444 | Claim had uncured deficiencies |
| 63445 | Claim had uncured deficiencies |

| | |
|---|---|
| 63446 | Claim had uncured deficiencies |
| 63448 | Claim had uncured deficiencies |
| 63449 | Claim had uncured deficiencies |
| 63450 | Claim had uncured deficiencies |
| 63451 | Claim had uncured deficiencies |
| 63452 | Claim had uncured deficiencies |
| 63453 | Claim had uncured deficiencies |
| 63454 | Claim had uncured deficiencies |
| 63457 | Claim had uncured deficiencies |
| 63458 | Claim had uncured deficiencies |
| 63459 | Claim had uncured deficiencies |
| 63460 | Claim had uncured deficiencies |
| 63462 | Claim had uncured deficiencies |
| 63463 | Claim had uncured deficiencies |
| 63464 | Claim had uncured deficiencies |
| 63465 | Claim had uncured deficiencies |
| 63466 | Claim had uncured deficiencies |
| 63467 | Claim had uncured deficiencies |
| 63478 | Claim had uncured deficiencies |
| 63483 | Claim had uncured deficiencies |
| 63491 | Claim had uncured deficiencies |
| 63511 | Claim had uncured deficiencies |
| 63512 | Claim had uncured deficiencies |
| 63513 | Claim had uncured deficiencies |
| 63516 | Claim had uncured deficiencies |
| 63518 | Claim had uncured deficiencies |
| 63519 | Claim had uncured deficiencies |
| 63520 | Claim had uncured deficiencies |
| 63522 | Claim had uncured deficiencies |
| 63523 | Claim had uncured deficiencies |
| 63524 | Claim had uncured deficiencies |
| 63525 | Claim had uncured deficiencies |
| 63526 | Claim had uncured deficiencies |
| 63527 | Claim had uncured deficiencies |
| 63529 | Claim had uncured deficiencies |
| 63534 | Claim had uncured deficiencies |
| 63536 | Claim had uncured deficiencies |
| 63537 | Claim had uncured deficiencies |
| 63538 | Claim had uncured deficiencies |
| 63539 | Claim had uncured deficiencies |
| 63540 | Claim had uncured deficiencies |
| 63543 | Claim had uncured deficiencies |
| 63550 | Claim had uncured deficiencies |
| 63551 | Claim had uncured deficiencies |
| 63552 | Claim had uncured deficiencies |
| 63553 | Claim had uncured deficiencies |
| 63555 | Claim had uncured deficiencies |

| | |
|---|---|
| 63556 | Claim had uncured deficiencies |
| 63559 | Claim had uncured deficiencies |
| 63560 | Claim had uncured deficiencies |
| 63563 | Claim had uncured deficiencies |
| 63564 | Claim had uncured deficiencies |
| 63567 | Claim had uncured deficiencies |
| 63571 | Claim had uncured deficiencies |
| 63573 | Claim had uncured deficiencies |
| 63574 | Claim had uncured deficiencies |
| 63575 | Claim had uncured deficiencies |
| 63576 | Claim had uncured deficiencies |
| 63577 | Claim had uncured deficiencies |
| 63579 | Claim had uncured deficiencies |
| 63588 | Claim had uncured deficiencies |
| 63589 | Claim had uncured deficiencies |
| 63590 | Claim had uncured deficiencies |
| 63595 | Claim had uncured deficiencies |
| 63596 | Claim had uncured deficiencies |
| 63597 | Claim had uncured deficiencies |
| 63614 | Claim had uncured deficiencies |
| 63622 | Claim had uncured deficiencies |
| 63628 | Claim had uncured deficiencies |
| 63643 | Claim had uncured deficiencies |
| 63644 | Claim had uncured deficiencies |
| 63663 | Claim had uncured deficiencies |
| 63685 | Claim had uncured deficiencies |
| 63707 | Claim had uncured deficiencies |
| 63711 | Claim had uncured deficiencies |
| 63712 | Claim had uncured deficiencies |
| 63713 | Claim had uncured deficiencies |
| 63714 | Claim had uncured deficiencies |
| 63715 | Claim had uncured deficiencies |
| 63719 | Claim had uncured deficiencies |
| 63720 | Claim had uncured deficiencies |
| 63721 | Claim had uncured deficiencies |
| 63725 | Claim had uncured deficiencies |
| 63726 | Claim had uncured deficiencies |
| 63730 | Claim had uncured deficiencies |
| 63731 | Claim had uncured deficiencies |
| 63733 | Claim had uncured deficiencies |
| 63734 | Claim had uncured deficiencies |
| 63735 | Claim had uncured deficiencies |
| 63736 | Claim had uncured deficiencies |
| 63737 | Claim had uncured deficiencies |
| 63738 | Claim had uncured deficiencies |
| 63739 | Claim had uncured deficiencies |
| 63740 | Claim had uncured deficiencies |

| | |
|---|---|
| 63741 | Claim had uncured deficiencies |
| 63743 | Claim had uncured deficiencies |
| 63746 | Claim had uncured deficiencies |
| 63747 | Claim had uncured deficiencies |
| 63748 | Claim had uncured deficiencies |
| 63749 | Claim had uncured deficiencies |
| 63750 | Claim had uncured deficiencies |
| 63751 | Claim had uncured deficiencies |
| 63752 | Claim had uncured deficiencies |
| 63753 | Claim had uncured deficiencies |
| 63755 | Claim had uncured deficiencies |
| 63757 | Claim had uncured deficiencies |
| 63758 | Claim had uncured deficiencies |
| 63760 | Claim had uncured deficiencies |
| 63762 | Claim had uncured deficiencies |
| 63763 | Claim had uncured deficiencies |
| 63765 | Claim had uncured deficiencies |
| 63766 | Claim had uncured deficiencies |
| 63767 | Claim had uncured deficiencies |
| 63786 | Claim had uncured deficiencies |
| 63787 | Claim had uncured deficiencies |
| 63801 | Claim had uncured deficiencies |
| 63802 | Claim had uncured deficiencies |
| 63804 | Claim had uncured deficiencies |
| 63805 | Claim had uncured deficiencies |
| 63809 | Claim had uncured deficiencies |
| 63818 | Claim had uncured deficiencies |
| 63822 | Claim had uncured deficiencies |
| 63823 | Claim had uncured deficiencies |
| 63842 | Claim had uncured deficiencies |
| 63846 | Claim had uncured deficiencies |
| 63849 | Claim had uncured deficiencies |
| 63850 | Claim had uncured deficiencies |
| 63854 | Claim had uncured deficiencies |
| 63856 | Claim had uncured deficiencies |
| 63857 | Claim had uncured deficiencies |
| 63858 | Claim had uncured deficiencies |
| 63861 | Claim had uncured deficiencies |
| 63862 | Claim had uncured deficiencies |
| 63863 | Claim had uncured deficiencies |
| 63865 | Claim had uncured deficiencies |
| 63868 | Claim had uncured deficiencies |
| 63869 | Claim had uncured deficiencies |
| 63870 | Claim had uncured deficiencies |
| 63871 | Claim had uncured deficiencies |
| 63873 | Claim had uncured deficiencies |
| 63875 | Claim had uncured deficiencies |

| | |
|---|---|
| 63877 | Claim had uncured deficiencies |
| 63878 | Claim had uncured deficiencies |
| 63881 | Claim had uncured deficiencies |
| 63883 | Claim had uncured deficiencies |
| 63885 | Claim had uncured deficiencies |
| 63886 | Claim had uncured deficiencies |
| 63887 | Claim had uncured deficiencies |
| 63888 | Claim had uncured deficiencies |
| 63891 | Claim had uncured deficiencies |
| 63892 | Claim had uncured deficiencies |
| 63893 | Claim had uncured deficiencies |
| 63894 | Claim had uncured deficiencies |
| 63896 | Claim had uncured deficiencies |
| 63898 | Claim had uncured deficiencies |
| 63901 | Claim had uncured deficiencies |
| 63904 | Claim had uncured deficiencies |
| 63905 | Claim had uncured deficiencies |
| 63907 | Claim had uncured deficiencies |
| 63908 | Claim had uncured deficiencies |
| 63909 | Claim had uncured deficiencies |
| 63910 | Claim had uncured deficiencies |
| 63911 | Claim had uncured deficiencies |
| 63915 | Claim had uncured deficiencies |
| 63921 | Claim had uncured deficiencies |
| 63922 | Claim had uncured deficiencies |
| 63925 | Claim had uncured deficiencies |
| 63928 | Claim had uncured deficiencies |
| 63930 | Claim had uncured deficiencies |
| 63931 | Claim had uncured deficiencies |
| 63936 | Claim had uncured deficiencies |
| 63938 | Claim had uncured deficiencies |
| 63939 | Claim had uncured deficiencies |
| 63941 | Claim had uncured deficiencies |
| 63943 | Claim had uncured deficiencies |
| 63945 | Claim had uncured deficiencies |
| 63946 | Claim had uncured deficiencies |
| 63947 | Claim had uncured deficiencies |
| 63948 | Claim had uncured deficiencies |
| 63949 | Claim had uncured deficiencies |
| 63951 | Claim had uncured deficiencies |
| 63952 | Claim had uncured deficiencies |
| 63953 | Claim had uncured deficiencies |
| 63954 | Claim had uncured deficiencies |
| 63958 | Claim had uncured deficiencies |
| 63959 | Claim had uncured deficiencies |
| 63963 | Claim had uncured deficiencies |
| 63964 | Claim had uncured deficiencies |

| | |
|---|---|
| 63965 | Claim had uncured deficiencies |
| 63966 | Claim had uncured deficiencies |
| 63967 | Claim had uncured deficiencies |
| 63968 | Claim had uncured deficiencies |
| 63969 | Claim had uncured deficiencies |
| 63970 | Claim had uncured deficiencies |
| 63972 | Claim had uncured deficiencies |
| 63973 | Claim had uncured deficiencies |
| 63974 | Claim had uncured deficiencies |
| 63975 | Claim had uncured deficiencies |
| 63976 | Claim had uncured deficiencies |
| 63977 | Claim had uncured deficiencies |
| 63982 | Claim had uncured deficiencies |
| 63983 | Claim had uncured deficiencies |
| 63984 | Claim had uncured deficiencies |
| 63985 | Claim had uncured deficiencies |
| 63986 | Claim had uncured deficiencies |
| 64003 | Claim had uncured deficiencies |
| 64009 | Claim had uncured deficiencies |
| 64011 | Claim had uncured deficiencies |
| 64012 | Claim had uncured deficiencies |
| 64013 | Claim had uncured deficiencies |
| 64014 | Claim had uncured deficiencies |
| 64015 | Claim had uncured deficiencies |
| 64016 | Claim had uncured deficiencies |
| 64017 | Claim had uncured deficiencies |
| 64018 | Claim had uncured deficiencies |
| 64019 | Claim had uncured deficiencies |
| 64020 | Claim had uncured deficiencies |
| 64021 | Claim had uncured deficiencies |
| 64022 | Claim had uncured deficiencies |
| 64023 | Claim had uncured deficiencies |
| 64024 | Claim had uncured deficiencies |
| 64025 | Claim had uncured deficiencies |
| 64027 | Claim had uncured deficiencies |
| 64028 | Claim had uncured deficiencies |
| 64029 | Claim had uncured deficiencies |
| 64031 | Claim had uncured deficiencies |
| 64032 | Claim had uncured deficiencies |
| 64033 | Claim had uncured deficiencies |
| 64034 | Claim had uncured deficiencies |
| 64037 | Claim had uncured deficiencies |
| 64039 | Claim had uncured deficiencies |
| 64040 | Claim had uncured deficiencies |
| 64041 | Claim had uncured deficiencies |
| 64042 | Claim had uncured deficiencies |
| 64046 | Claim had uncured deficiencies |

| | |
|---|---|
| 64062 | Claim had uncured deficiencies |
| 64066 | Claim had uncured deficiencies |
| 64073 | Claim had uncured deficiencies |
| 64076 | Claim had uncured deficiencies |
| 64079 | Claim had uncured deficiencies |
| 64080 | Claim had uncured deficiencies |
| 64081 | Claim had uncured deficiencies |
| 64082 | Claim had uncured deficiencies |
| 64087 | Claim had uncured deficiencies |
| 64088 | Claim had uncured deficiencies |
| 64090 | Claim had uncured deficiencies |
| 64091 | Claim had uncured deficiencies |
| 64097 | Claim had uncured deficiencies |
| 64101 | Claim had uncured deficiencies |
| 64102 | Claim had uncured deficiencies |
| 64165 | Claim had uncured deficiencies |
| 64166 | Claim had uncured deficiencies |
| 64167 | Claim had uncured deficiencies |
| 64168 | Claim had uncured deficiencies |
| 64175 | Claim had uncured deficiencies |
| 64206 | Claim had uncured deficiencies |
| 64207 | Claim had uncured deficiencies |
| 64210 | Claim had uncured deficiencies |
| 64211 | Claim had uncured deficiencies |
| 64212 | Claim had uncured deficiencies |
| 64213 | Claim had uncured deficiencies |
| 64214 | Claim had uncured deficiencies |
| 64215 | Claim had uncured deficiencies |
| 64216 | Claim had uncured deficiencies |
| 64217 | Claim had uncured deficiencies |
| 64218 | Claim had uncured deficiencies |
| 64252 | Claim had uncured deficiencies |
| 64259 | Claim had uncured deficiencies |
| 64279 | Claim had uncured deficiencies |
| 64280 | Claim had uncured deficiencies |
| 64284 | Claim had uncured deficiencies |
| 64285 | Claim had uncured deficiencies |
| 64297 | Claim had uncured deficiencies |
| 64300 | Claim had uncured deficiencies |
| 64301 | Claim had uncured deficiencies |
| 64304 | Claim had uncured deficiencies |
| 64305 | Claim had uncured deficiencies |
| 64307 | Claim had uncured deficiencies |
| 64309 | Claim had uncured deficiencies |
| 64310 | Claim had uncured deficiencies |
| 64311 | Claim had uncured deficiencies |
| 64316 | Claim had uncured deficiencies |

| | |
|---|---|
| 64317 | Claim had uncured deficiencies |
| 64318 | Claim had uncured deficiencies |
| 64321 | Claim had uncured deficiencies |
| 64322 | Claim had uncured deficiencies |
| 64323 | Claim had uncured deficiencies |
| 64324 | Claim had uncured deficiencies |
| 64325 | Claim had uncured deficiencies |
| 64326 | Claim had uncured deficiencies |
| 64327 | Claim had uncured deficiencies |
| 64328 | Claim had uncured deficiencies |
| 64329 | Claim had uncured deficiencies |
| 64330 | Claim had uncured deficiencies |
| 64331 | Claim had uncured deficiencies |
| 64332 | Claim had uncured deficiencies |
| 64335 | Claim had uncured deficiencies |
| 64336 | Claim had uncured deficiencies |
| 64339 | Claim had uncured deficiencies |
| 64340 | Claim had uncured deficiencies |
| 64341 | Claim had uncured deficiencies |
| 64342 | Claim had uncured deficiencies |
| 64344 | Claim had uncured deficiencies |
| 64345 | Claim had uncured deficiencies |
| 64346 | Claim had uncured deficiencies |
| 64347 | Claim had uncured deficiencies |
| 64349 | Claim had uncured deficiencies |
| 64350 | Claim had uncured deficiencies |
| 64351 | Claim had uncured deficiencies |
| 64352 | Claim had uncured deficiencies |
| 64354 | Claim had uncured deficiencies |
| 64355 | Claim had uncured deficiencies |
| 64356 | Claim had uncured deficiencies |
| 64357 | Claim had uncured deficiencies |
| 64358 | Claim had uncured deficiencies |
| 64359 | Claim had uncured deficiencies |
| 64360 | Claim had uncured deficiencies |
| 64361 | Claim had uncured deficiencies |
| 64370 | Claim had uncured deficiencies |
| 64371 | Claim had uncured deficiencies |
| 64372 | Claim had uncured deficiencies |
| 64373 | Claim had uncured deficiencies |
| 64380 | Claim had uncured deficiencies |
| 64382 | Claim had uncured deficiencies |
| 64383 | Claim had uncured deficiencies |
| 64386 | Claim had uncured deficiencies |
| 64399 | Claim had uncured deficiencies |
| 64429 | Claim had uncured deficiencies |
| 64434 | Claim had uncured deficiencies |

| | |
|---|---|
| 64435 | Claim had uncured deficiencies |
| 64436 | Claim had uncured deficiencies |
| 64437 | Claim had uncured deficiencies |
| 64439 | Claim had uncured deficiencies |
| 64440 | Claim had uncured deficiencies |
| 64441 | Claim had uncured deficiencies |
| 64442 | Claim had uncured deficiencies |
| 64443 | Claim had uncured deficiencies |
| 64449 | Claim had uncured deficiencies |
| 64450 | Claim had uncured deficiencies |
| 64451 | Claim had uncured deficiencies |
| 64466 | Claim had uncured deficiencies |
| 64467 | Claim had uncured deficiencies |
| 64468 | Claim had uncured deficiencies |
| 64469 | Claim had uncured deficiencies |
| 64470 | Claim had uncured deficiencies |
| 64474 | Claim had uncured deficiencies |
| 64476 | Claim had uncured deficiencies |
| 64481 | Claim had uncured deficiencies |
| 64482 | Claim had uncured deficiencies |
| 64483 | Claim had uncured deficiencies |
| 64484 | Claim had uncured deficiencies |
| 64485 | Claim had uncured deficiencies |
| 64486 | Claim had uncured deficiencies |
| 64487 | Claim had uncured deficiencies |
| 64488 | Claim had uncured deficiencies |
| 64490 | Claim had uncured deficiencies |
| 64491 | Claim had uncured deficiencies |
| 64495 | Claim had uncured deficiencies |
| 64508 | Claim had uncured deficiencies |
| 64509 | Claim had uncured deficiencies |
| 64512 | Claim had uncured deficiencies |
| 64513 | Claim had uncured deficiencies |
| 64516 | Claim had uncured deficiencies |
| 64520 | Claim had uncured deficiencies |
| 64527 | Claim had uncured deficiencies |
| 64532 | Claim had uncured deficiencies |
| 64535 | Claim had uncured deficiencies |
| 64536 | Claim had uncured deficiencies |
| 64537 | Claim had uncured deficiencies |
| 64539 | Claim had uncured deficiencies |
| 64540 | Claim had uncured deficiencies |
| 64541 | Claim had uncured deficiencies |
| 64542 | Claim had uncured deficiencies |
| 64543 | Claim had uncured deficiencies |
| 64545 | Claim had uncured deficiencies |
| 64548 | Claim had uncured deficiencies |

| | |
|---|---|
| 64550 | Claim had uncured deficiencies |
| 64553 | Claim had uncured deficiencies |
| 64556 | Claim had uncured deficiencies |
| 64558 | Claim had uncured deficiencies |
| 64559 | Claim had uncured deficiencies |
| 64560 | Claim had uncured deficiencies |
| 64561 | Claim had uncured deficiencies |
| 64562 | Claim had uncured deficiencies |
| 64563 | Claim had uncured deficiencies |
| 64565 | Claim had uncured deficiencies |
| 64566 | Claim had uncured deficiencies |
| 64567 | Claim had uncured deficiencies |
| 64570 | Claim had uncured deficiencies |
| 64571 | Claim had uncured deficiencies |
| 64572 | Claim had uncured deficiencies |
| 64573 | Claim had uncured deficiencies |
| 64574 | Claim had uncured deficiencies |
| 64575 | Claim had uncured deficiencies |
| 64576 | Claim had uncured deficiencies |
| 64577 | Claim had uncured deficiencies |
| 64578 | Claim had uncured deficiencies |
| 64579 | Claim had uncured deficiencies |
| 64580 | Claim had uncured deficiencies |
| 64581 | Claim had uncured deficiencies |
| 64582 | Claim had uncured deficiencies |
| 64583 | Claim had uncured deficiencies |
| 64584 | Claim had uncured deficiencies |
| 64585 | Claim had uncured deficiencies |
| 64586 | Claim had uncured deficiencies |
| 64587 | Claim had uncured deficiencies |
| 64588 | Claim had uncured deficiencies |
| 64589 | Claim had uncured deficiencies |
| 64590 | Claim had uncured deficiencies |
| 64591 | Claim had uncured deficiencies |
| 64593 | Claim had uncured deficiencies |
| 64594 | Claim had uncured deficiencies |
| 64595 | Claim had uncured deficiencies |
| 64596 | Claim had uncured deficiencies |
| 64598 | Claim had uncured deficiencies |
| 64599 | Claim had uncured deficiencies |
| 64600 | Claim had uncured deficiencies |
| 64602 | Claim had uncured deficiencies |
| 64603 | Claim had uncured deficiencies |
| 64605 | Claim had uncured deficiencies |
| 64607 | Claim had uncured deficiencies |
| 64608 | Claim had uncured deficiencies |
| 64609 | Claim had uncured deficiencies |

| 64610 | Claim had uncured deficiencies |
| 64616 | Claim had uncured deficiencies |
| 64617 | Claim had uncured deficiencies |
| 64618 | Claim had uncured deficiencies |
| 64623 | Claim had uncured deficiencies |
| 64626 | Claim had uncured deficiencies |
| 64630 | Claim had uncured deficiencies |
| 64631 | Claim had uncured deficiencies |
| 64636 | Claim had uncured deficiencies |
| 64637 | Claim had uncured deficiencies |
| 64638 | Claim had uncured deficiencies |
| 64639 | Claim had uncured deficiencies |
| 64646 | Claim had uncured deficiencies |
| 64650 | Claim had uncured deficiencies |
| 64656 | Claim had uncured deficiencies |
| 64659 | Claim had uncured deficiencies |
| 64662 | Claim had uncured deficiencies |
| 64663 | Claim had uncured deficiencies |
| 64664 | Claim had uncured deficiencies |
| 64665 | Claim had uncured deficiencies |
| 64668 | Claim had uncured deficiencies |
| 64672 | Claim had uncured deficiencies |
| 64674 | Claim had uncured deficiencies |
| 64676 | Claim had uncured deficiencies |
| 64678 | Claim had uncured deficiencies |
| 64679 | Claim had uncured deficiencies |
| 64683 | Claim had uncured deficiencies |
| 64685 | Claim had uncured deficiencies |
| 64686 | Claim had uncured deficiencies |
| 64687 | Claim had uncured deficiencies |
| 64688 | Claim had uncured deficiencies |
| 64696 | Claim had uncured deficiencies |
| 64758 | Claim had uncured deficiencies |
| 64803 | Claim had uncured deficiencies |
| 64825 | Claim had uncured deficiencies |
| 64826 | Claim had uncured deficiencies |
| 64827 | Claim had uncured deficiencies |
| 64828 | Claim had uncured deficiencies |
| 64831 | Claim had uncured deficiencies |
| 64832 | Claim had uncured deficiencies |
| 64833 | Claim had uncured deficiencies |
| 64834 | Claim had uncured deficiencies |
| 64835 | Claim had uncured deficiencies |
| 64846 | Claim had uncured deficiencies |
| 64848 | Claim had uncured deficiencies |
| 64849 | Claim had uncured deficiencies |
| 64850 | Claim had uncured deficiencies |

| | |
|---|---|
| 64851 | Claim had uncured deficiencies |
| 64856 | Claim had uncured deficiencies |
| 64857 | Claim had uncured deficiencies |
| 64858 | Claim had uncured deficiencies |
| 64859 | Claim had uncured deficiencies |
| 64860 | Claim had uncured deficiencies |
| 64861 | Claim had uncured deficiencies |
| 64862 | Claim had uncured deficiencies |
| 64863 | Claim had uncured deficiencies |
| 64864 | Claim had uncured deficiencies |
| 64866 | Claim had uncured deficiencies |
| 64867 | Claim had uncured deficiencies |
| 64870 | Claim had uncured deficiencies |
| 64872 | Claim had uncured deficiencies |
| 64875 | Claim had uncured deficiencies |
| 64877 | Claim had uncured deficiencies |
| 64891 | Claim had uncured deficiencies |
| 64892 | Claim had uncured deficiencies |
| 64957 | Claim had uncured deficiencies |
| 64960 | Claim had uncured deficiencies |
| 64998 | Claim had uncured deficiencies |
| 65007 | Claim had uncured deficiencies |
| 65022 | Claim had uncured deficiencies |
| 65024 | Claim had uncured deficiencies |
| 65025 | Claim had uncured deficiencies |
| 65026 | Claim had uncured deficiencies |
| 65027 | Claim had uncured deficiencies |
| 65028 | Claim had uncured deficiencies |
| 65029 | Claim had uncured deficiencies |
| 65031 | Claim had uncured deficiencies |
| 65033 | Claim had uncured deficiencies |
| 65034 | Claim had uncured deficiencies |
| 65036 | Claim had uncured deficiencies |
| 65037 | Claim had uncured deficiencies |
| 65038 | Claim had uncured deficiencies |
| 65040 | Claim had uncured deficiencies |
| 65041 | Claim had uncured deficiencies |
| 65042 | Claim had uncured deficiencies |
| 65062 | Claim had uncured deficiencies |
| 65070 | Claim had uncured deficiencies |
| 65071 | Claim had uncured deficiencies |
| 65072 | Claim had uncured deficiencies |
| 65073 | Claim had uncured deficiencies |
| 65078 | Claim had uncured deficiencies |
| 65080 | Claim had uncured deficiencies |
| 65084 | Claim had uncured deficiencies |
| 65085 | Claim had uncured deficiencies |

| | |
|---|---|
| 65086 | Claim had uncured deficiencies |
| 65087 | Claim had uncured deficiencies |
| 65088 | Claim had uncured deficiencies |
| 65089 | Claim had uncured deficiencies |
| 65090 | Claim had uncured deficiencies |
| 65091 | Claim had uncured deficiencies |
| 65092 | Claim had uncured deficiencies |
| 65093 | Claim had uncured deficiencies |
| 65094 | Claim had uncured deficiencies |
| 65095 | Claim had uncured deficiencies |
| 65098 | Claim had uncured deficiencies |
| 65099 | Claim had uncured deficiencies |
| 65101 | Claim had uncured deficiencies |
| 65102 | Claim had uncured deficiencies |
| 65103 | Claim had uncured deficiencies |
| 65104 | Claim had uncured deficiencies |
| 65105 | Claim had uncured deficiencies |
| 65106 | Claim had uncured deficiencies |
| 65107 | Claim had uncured deficiencies |
| 65108 | Claim had uncured deficiencies |
| 65109 | Claim had uncured deficiencies |
| 65110 | Claim had uncured deficiencies |
| 65111 | Claim had uncured deficiencies |
| 65112 | Claim had uncured deficiencies |
| 65113 | Claim had uncured deficiencies |
| 65115 | Claim had uncured deficiencies |
| 65117 | Claim had uncured deficiencies |
| 65118 | Claim had uncured deficiencies |
| 65122 | Claim had uncured deficiencies |
| 65125 | Claim had uncured deficiencies |
| 65126 | Claim had uncured deficiencies |
| 65131 | Claim had uncured deficiencies |
| 65132 | Claim had uncured deficiencies |
| 65133 | Claim had uncured deficiencies |
| 65135 | Claim had uncured deficiencies |
| 65136 | Claim had uncured deficiencies |
| 65137 | Claim had uncured deficiencies |
| 65138 | Claim had uncured deficiencies |
| 65139 | Claim had uncured deficiencies |
| 65140 | Claim had uncured deficiencies |
| 65141 | Claim had uncured deficiencies |
| 65142 | Claim had uncured deficiencies |
| 65143 | Claim had uncured deficiencies |
| 65145 | Claim had uncured deficiencies |
| 65146 | Claim had uncured deficiencies |
| 65147 | Claim had uncured deficiencies |
| 65148 | Claim had uncured deficiencies |

| | |
|---|---|
| 65149 | Claim had uncured deficiencies |
| 65150 | Claim had uncured deficiencies |
| 65153 | Claim had uncured deficiencies |
| 65154 | Claim had uncured deficiencies |
| 65155 | Claim had uncured deficiencies |
| 65157 | Claim had uncured deficiencies |
| 65158 | Claim had uncured deficiencies |
| 65159 | Claim had uncured deficiencies |
| 65160 | Claim had uncured deficiencies |
| 65161 | Claim had uncured deficiencies |
| 65162 | Claim had uncured deficiencies |
| 65164 | Claim had uncured deficiencies |
| 65165 | Claim had uncured deficiencies |
| 65168 | Claim had uncured deficiencies |
| 65171 | Claim had uncured deficiencies |
| 65172 | Claim had uncured deficiencies |
| 65173 | Claim had uncured deficiencies |
| 65174 | Claim had uncured deficiencies |
| 65175 | Claim had uncured deficiencies |
| 65176 | Claim had uncured deficiencies |
| 65177 | Claim had uncured deficiencies |
| 65178 | Claim had uncured deficiencies |
| 65179 | Claim had uncured deficiencies |
| 65180 | Claim had uncured deficiencies |
| 65181 | Claim had uncured deficiencies |
| 65182 | Claim had uncured deficiencies |
| 65183 | Claim had uncured deficiencies |
| 65184 | Claim had uncured deficiencies |
| 65185 | Claim had uncured deficiencies |
| 65187 | Claim had uncured deficiencies |
| 65188 | Claim had uncured deficiencies |
| 65189 | Claim had uncured deficiencies |
| 65190 | Claim had uncured deficiencies |
| 65191 | Claim had uncured deficiencies |
| 65192 | Claim had uncured deficiencies |
| 65193 | Claim had uncured deficiencies |
| 65194 | Claim had uncured deficiencies |
| 65195 | Claim had uncured deficiencies |
| 65196 | Claim had uncured deficiencies |
| 65197 | Claim had uncured deficiencies |
| 65198 | Claim had uncured deficiencies |
| 65199 | Claim had uncured deficiencies |
| 65200 | Claim had uncured deficiencies |
| 65201 | Claim had uncured deficiencies |
| 65202 | Claim had uncured deficiencies |
| 65203 | Claim had uncured deficiencies |
| 65204 | Claim had uncured deficiencies |

| | |
|---|---|
| 65205 | Claim had uncured deficiencies |
| 65206 | Claim had uncured deficiencies |
| 65207 | Claim had uncured deficiencies |
| 65208 | Claim had uncured deficiencies |
| 65209 | Claim had uncured deficiencies |
| 65210 | Claim had uncured deficiencies |
| 65211 | Claim had uncured deficiencies |
| 65212 | Claim had uncured deficiencies |
| 65214 | Claim had uncured deficiencies |
| 65215 | Claim had uncured deficiencies |
| 65216 | Claim had uncured deficiencies |
| 65219 | Claim had uncured deficiencies |
| 65220 | Claim had uncured deficiencies |
| 65221 | Claim had uncured deficiencies |
| 65222 | Claim had uncured deficiencies |
| 65223 | Claim had uncured deficiencies |
| 65224 | Claim had uncured deficiencies |
| 65225 | Claim had uncured deficiencies |
| 65226 | Claim had uncured deficiencies |
| 65227 | Claim had uncured deficiencies |
| 65228 | Claim had uncured deficiencies |
| 65229 | Claim had uncured deficiencies |
| 65230 | Claim had uncured deficiencies |
| 65231 | Claim had uncured deficiencies |
| 65232 | Claim had uncured deficiencies |
| 65233 | Claim had uncured deficiencies |
| 65234 | Claim had uncured deficiencies |
| 65235 | Claim had uncured deficiencies |
| 65236 | Claim had uncured deficiencies |
| 65237 | Claim had uncured deficiencies |
| 65238 | Claim had uncured deficiencies |
| 65239 | Claim had uncured deficiencies |
| 65240 | Claim had uncured deficiencies |
| 65241 | Claim had uncured deficiencies |
| 65245 | Claim had uncured deficiencies |
| 65246 | Claim had uncured deficiencies |
| 65247 | Claim had uncured deficiencies |
| 65248 | Claim had uncured deficiencies |
| 65249 | Claim had uncured deficiencies |
| 65250 | Claim had uncured deficiencies |
| 65251 | Claim had uncured deficiencies |
| 65253 | Claim had uncured deficiencies |
| 65254 | Claim had uncured deficiencies |
| 65255 | Claim had uncured deficiencies |
| 65256 | Claim had uncured deficiencies |
| 65257 | Claim had uncured deficiencies |
| 65258 | Claim had uncured deficiencies |

| | |
|---|---|
| 65260 | Claim had uncured deficiencies |
| 65261 | Claim had uncured deficiencies |
| 65263 | Claim had uncured deficiencies |
| 65264 | Claim had uncured deficiencies |
| 65266 | Claim had uncured deficiencies |
| 65267 | Claim had uncured deficiencies |
| 65268 | Claim had uncured deficiencies |
| 65270 | Claim had uncured deficiencies |
| 65273 | Claim had uncured deficiencies |
| 65276 | Claim had uncured deficiencies |
| 65277 | Claim had uncured deficiencies |
| 65280 | Claim had uncured deficiencies |
| 65281 | Claim had uncured deficiencies |
| 65290 | Claim had uncured deficiencies |
| 65292 | Claim had uncured deficiencies |
| 65294 | Claim had uncured deficiencies |
| 65299 | Claim had uncured deficiencies |
| 65300 | Claim had uncured deficiencies |
| 65302 | Claim had uncured deficiencies |
| 65310 | Claim had uncured deficiencies |
| 65312 | Claim had uncured deficiencies |
| 65313 | Claim had uncured deficiencies |
| 65314 | Claim had uncured deficiencies |
| 65315 | Claim had uncured deficiencies |
| 65320 | Claim had uncured deficiencies |
| 65326 | Claim had uncured deficiencies |
| 65327 | Claim had uncured deficiencies |
| 65329 | Claim had uncured deficiencies |
| 65330 | Claim had uncured deficiencies |
| 65332 | Claim had uncured deficiencies |
| 65335 | Claim had uncured deficiencies |
| 65338 | Claim had uncured deficiencies |
| 65339 | Claim had uncured deficiencies |
| 65341 | Claim had uncured deficiencies |
| 65342 | Claim had uncured deficiencies |
| 65345 | Claim had uncured deficiencies |
| 65347 | Claim had uncured deficiencies |
| 65348 | Claim had uncured deficiencies |
| 65352 | Claim had uncured deficiencies |
| 65353 | Claim had uncured deficiencies |
| 65356 | Claim had uncured deficiencies |
| 65378 | Claim had uncured deficiencies |
| 65379 | Claim had uncured deficiencies |
| 65382 | Claim had uncured deficiencies |
| 65383 | Claim had uncured deficiencies |
| 65384 | Claim had uncured deficiencies |
| 65385 | Claim had uncured deficiencies |

| 65387 | Claim had uncured deficiencies |
| 65389 | Claim had uncured deficiencies |
| 65395 | Claim had uncured deficiencies |
| 65405 | Claim had uncured deficiencies |
| 65406 | Claim had uncured deficiencies |
| 65408 | Claim had uncured deficiencies |
| 65412 | Claim had uncured deficiencies |
| 65416 | Claim had uncured deficiencies |
| 65417 | Claim had uncured deficiencies |
| 65418 | Claim had uncured deficiencies |
| 65419 | Claim had uncured deficiencies |
| 65422 | Claim had uncured deficiencies |
| 65425 | Claim had uncured deficiencies |
| 65426 | Claim had uncured deficiencies |
| 65427 | Claim had uncured deficiencies |
| 65429 | Claim had uncured deficiencies |
| 65430 | Claim had uncured deficiencies |
| 65431 | Claim had uncured deficiencies |
| 65435 | Claim had uncured deficiencies |
| 65436 | Claim had uncured deficiencies |
| 65441 | Claim had uncured deficiencies |
| 65443 | Claim had uncured deficiencies |
| 65465 | Claim had uncured deficiencies |
| 65482 | Claim had uncured deficiencies |
| 65488 | Claim had uncured deficiencies |
| 65509 | Claim had uncured deficiencies |
| 65510 | Claim had uncured deficiencies |
| 65511 | Claim had uncured deficiencies |
| 65522 | Claim had uncured deficiencies |
| 65534 | Claim had uncured deficiencies |
| 65584 | Claim had uncured deficiencies |
| 65585 | Claim had uncured deficiencies |
| 65596 | Claim had uncured deficiencies |
| 65606 | Claim had uncured deficiencies |
| 65611 | Claim had uncured deficiencies |
| 65612 | Claim had uncured deficiencies |
| 65613 | Claim had uncured deficiencies |
| 65614 | Claim had uncured deficiencies |
| 65615 | Claim had uncured deficiencies |
| 65617 | Claim had uncured deficiencies |
| 65619 | Claim had uncured deficiencies |
| 65623 | Claim had uncured deficiencies |
| 65636 | Claim had uncured deficiencies |
| 65642 | Claim had uncured deficiencies |
| 65645 | Claim had uncured deficiencies |
| 65650 | Claim had uncured deficiencies |
| 65661 | Claim had uncured deficiencies |

| | |
|---|---|
| 65729 | Claim had uncured deficiencies |
| 65754 | Claim had uncured deficiencies |
| 65790 | Claim had uncured deficiencies |
| 65823 | Claim had uncured deficiencies |
| 65896 | Claim had uncured deficiencies |
| 65908 | Claim had uncured deficiencies |
| 65912 | Claim had uncured deficiencies |
| 65913 | Claim had uncured deficiencies |
| 65924 | Claim had uncured deficiencies |
| 65925 | Claim had uncured deficiencies |
| 65927 | Claim had uncured deficiencies |
| 65928 | Claim had uncured deficiencies |
| 65929 | Claim had uncured deficiencies |
| 65930 | Claim had uncured deficiencies |
| 65931 | Claim had uncured deficiencies |
| 65932 | Claim had uncured deficiencies |
| 65933 | Claim had uncured deficiencies |
| 65934 | Claim had uncured deficiencies |
| 65935 | Claim had uncured deficiencies |
| 65941 | Claim had uncured deficiencies |
| 65942 | Claim had uncured deficiencies |
| 65952 | Claim had uncured deficiencies |
| 65953 | Claim had uncured deficiencies |
| 65955 | Claim had uncured deficiencies |
| 65956 | Claim had uncured deficiencies |
| 65958 | Claim had uncured deficiencies |
| 65959 | Claim had uncured deficiencies |
| 65966 | Claim had uncured deficiencies |
| 65968 | Claim had uncured deficiencies |
| 65970 | Claim had uncured deficiencies |
| 65971 | Claim had uncured deficiencies |
| 65972 | Claim had uncured deficiencies |
| 65975 | Claim had uncured deficiencies |
| 65976 | Claim had uncured deficiencies |
| 65977 | Claim had uncured deficiencies |
| 65978 | Claim had uncured deficiencies |
| 65981 | Claim had uncured deficiencies |
| 65982 | Claim had uncured deficiencies |
| 65983 | Claim had uncured deficiencies |
| 65989 | Claim had uncured deficiencies |
| 65990 | Claim had uncured deficiencies |
| 65991 | Claim had uncured deficiencies |
| 65994 | Claim had uncured deficiencies |
| 65996 | Claim had uncured deficiencies |
| 65997 | Claim had uncured deficiencies |
| 66001 | Claim had uncured deficiencies |
| 66003 | Claim had uncured deficiencies |

| | |
|---|---|
| 66004 | Claim had uncured deficiencies |
| 66005 | Claim had uncured deficiencies |
| 66007 | Claim had uncured deficiencies |
| 66009 | Claim had uncured deficiencies |
| 66017 | Claim had uncured deficiencies |
| 66018 | Claim had uncured deficiencies |
| 66020 | Claim had uncured deficiencies |
| 66021 | Claim had uncured deficiencies |
| 66022 | Claim had uncured deficiencies |
| 66023 | Claim had uncured deficiencies |
| 66024 | Claim had uncured deficiencies |
| 66025 | Claim had uncured deficiencies |
| 66040 | Claim had uncured deficiencies |
| 66041 | Claim had uncured deficiencies |
| 66042 | Claim had uncured deficiencies |
| 66043 | Claim had uncured deficiencies |
| 66044 | Claim had uncured deficiencies |
| 66045 | Claim had uncured deficiencies |
| 66047 | Claim had uncured deficiencies |
| 66054 | Claim had uncured deficiencies |
| 66055 | Claim had uncured deficiencies |
| 66056 | Claim had uncured deficiencies |
| 66058 | Claim had uncured deficiencies |
| 66059 | Claim had uncured deficiencies |
| 66060 | Claim had uncured deficiencies |
| 66061 | Claim had uncured deficiencies |
| 66063 | Claim had uncured deficiencies |
| 66064 | Claim had uncured deficiencies |
| 66065 | Claim had uncured deficiencies |
| 66072 | Claim had uncured deficiencies |
| 66073 | Claim had uncured deficiencies |
| 66080 | Claim had uncured deficiencies |
| 66090 | Claim had uncured deficiencies |
| 66091 | Claim had uncured deficiencies |
| 66092 | Claim had uncured deficiencies |
| 66093 | Claim had uncured deficiencies |
| 66095 | Claim had uncured deficiencies |
| 66096 | Claim had uncured deficiencies |
| 66101 | Claim had uncured deficiencies |
| 66105 | Claim had uncured deficiencies |
| 66106 | Claim had uncured deficiencies |
| 66108 | Claim had uncured deficiencies |
| 66109 | Claim had uncured deficiencies |
| 66110 | Claim had uncured deficiencies |
| 66111 | Claim had uncured deficiencies |
| 66112 | Claim had uncured deficiencies |
| 66115 | Claim had uncured deficiencies |

| | |
|---|---|
| 66129 | Claim had uncured deficiencies |
| 66130 | Claim had uncured deficiencies |
| 66132 | Claim had uncured deficiencies |
| 66134 | Claim had uncured deficiencies |
| 66141 | Claim had uncured deficiencies |
| 66142 | Claim had uncured deficiencies |
| 66143 | Claim had uncured deficiencies |
| 66144 | Claim had uncured deficiencies |
| 66145 | Claim had uncured deficiencies |
| 66146 | Claim had uncured deficiencies |
| 66164 | Claim had uncured deficiencies |
| 66165 | Claim had uncured deficiencies |
| 66176 | Claim had uncured deficiencies |
| 66182 | Claim had uncured deficiencies |
| 66186 | Claim had uncured deficiencies |
| 66191 | Claim had uncured deficiencies |
| 66195 | Claim had uncured deficiencies |
| 66196 | Claim had uncured deficiencies |
| 66197 | Claim had uncured deficiencies |
| 66198 | Claim had uncured deficiencies |
| 66200 | Claim had uncured deficiencies |
| 66202 | Claim had uncured deficiencies |
| 66203 | Claim had uncured deficiencies |
| 66205 | Claim had uncured deficiencies |
| 66206 | Claim had uncured deficiencies |
| 66210 | Claim had uncured deficiencies |
| 66211 | Claim had uncured deficiencies |
| 66215 | Claim had uncured deficiencies |
| 66216 | Claim had uncured deficiencies |
| 66225 | Claim had uncured deficiencies |
| 66228 | Claim had uncured deficiencies |
| 66232 | Claim had uncured deficiencies |
| 66233 | Claim had uncured deficiencies |
| 66235 | Claim had uncured deficiencies |
| 66236 | Claim had uncured deficiencies |
| 66237 | Claim had uncured deficiencies |
| 66238 | Claim had uncured deficiencies |
| 66239 | Claim had uncured deficiencies |
| 66242 | Claim had uncured deficiencies |
| 66244 | Claim had uncured deficiencies |
| 66245 | Claim had uncured deficiencies |
| 66246 | Claim had uncured deficiencies |
| 66247 | Claim had uncured deficiencies |
| 66248 | Claim had uncured deficiencies |
| 66249 | Claim had uncured deficiencies |
| 66250 | Claim had uncured deficiencies |
| 66251 | Claim had uncured deficiencies |

| | |
|---|---|
| 66252 | Claim had uncured deficiencies |
| 66253 | Claim had uncured deficiencies |
| 66254 | Claim had uncured deficiencies |
| 66255 | Claim had uncured deficiencies |
| 66256 | Claim had uncured deficiencies |
| 66257 | Claim had uncured deficiencies |
| 66259 | Claim had uncured deficiencies |
| 66262 | Claim had uncured deficiencies |
| 66263 | Claim had uncured deficiencies |
| 66264 | Claim had uncured deficiencies |
| 66265 | Claim had uncured deficiencies |
| 66267 | Claim had uncured deficiencies |
| 66268 | Claim had uncured deficiencies |
| 66269 | Claim had uncured deficiencies |
| 66270 | Claim had uncured deficiencies |
| 66272 | Claim had uncured deficiencies |
| 66273 | Claim had uncured deficiencies |
| 66275 | Claim had uncured deficiencies |
| 66277 | Claim had uncured deficiencies |
| 66279 | Claim had uncured deficiencies |
| 66280 | Claim had uncured deficiencies |
| 66281 | Claim had uncured deficiencies |
| 66283 | Claim had uncured deficiencies |
| 66286 | Claim had uncured deficiencies |
| 66287 | Claim had uncured deficiencies |
| 66288 | Claim had uncured deficiencies |
| 66289 | Claim had uncured deficiencies |
| 66290 | Claim had uncured deficiencies |
| 66291 | Claim had uncured deficiencies |
| 66292 | Claim had uncured deficiencies |
| 66293 | Claim had uncured deficiencies |
| 66295 | Claim had uncured deficiencies |
| 66296 | Claim had uncured deficiencies |
| 66297 | Claim had uncured deficiencies |
| 66298 | Claim had uncured deficiencies |
| 66301 | Claim had uncured deficiencies |
| 66306 | Claim had uncured deficiencies |
| 66308 | Claim had uncured deficiencies |
| 66309 | Claim had uncured deficiencies |
| 66312 | Claim had uncured deficiencies |
| 66313 | Claim had uncured deficiencies |
| 66318 | Claim had uncured deficiencies |
| 66330 | Claim had uncured deficiencies |
| 66333 | Claim had uncured deficiencies |
| 66334 | Claim had uncured deficiencies |
| 66338 | Claim had uncured deficiencies |
| 66339 | Claim had uncured deficiencies |

| | |
|---|---|
| 66340 | Claim had uncured deficiencies |
| 66342 | Claim had uncured deficiencies |
| 66344 | Claim had uncured deficiencies |
| 66345 | Claim had uncured deficiencies |
| 66346 | Claim had uncured deficiencies |
| 66347 | Claim had uncured deficiencies |
| 66355 | Claim had uncured deficiencies |
| 66359 | Claim had uncured deficiencies |
| 66360 | Claim had uncured deficiencies |
| 66366 | Claim had uncured deficiencies |
| 66369 | Claim had uncured deficiencies |
| 66381 | Claim had uncured deficiencies |
| 66383 | Claim had uncured deficiencies |
| 66392 | Claim had uncured deficiencies |
| 66401 | Claim had uncured deficiencies |
| 66402 | Claim had uncured deficiencies |
| 66405 | Claim had uncured deficiencies |
| 66412 | Claim had uncured deficiencies |
| 66425 | Claim had uncured deficiencies |
| 66427 | Claim had uncured deficiencies |
| 66429 | Claim had uncured deficiencies |
| 66431 | Claim had uncured deficiencies |
| 66432 | Claim had uncured deficiencies |
| 66433 | Claim had uncured deficiencies |
| 66434 | Claim had uncured deficiencies |
| 66435 | Claim had uncured deficiencies |
| 66436 | Claim had uncured deficiencies |
| 66437 | Claim had uncured deficiencies |
| 66438 | Claim had uncured deficiencies |
| 66439 | Claim had uncured deficiencies |
| 66440 | Claim had uncured deficiencies |
| 66441 | Claim had uncured deficiencies |
| 66442 | Claim had uncured deficiencies |
| 66443 | Claim had uncured deficiencies |
| 66444 | Claim had uncured deficiencies |
| 66445 | Claim had uncured deficiencies |
| 66446 | Claim had uncured deficiencies |
| 66447 | Claim had uncured deficiencies |
| 66448 | Claim had uncured deficiencies |
| 66449 | Claim had uncured deficiencies |
| 66450 | Claim had uncured deficiencies |
| 66451 | Claim had uncured deficiencies |
| 66452 | Claim had uncured deficiencies |
| 66453 | Claim had uncured deficiencies |
| 66454 | Claim had uncured deficiencies |
| 66455 | Claim had uncured deficiencies |
| 66456 | Claim had uncured deficiencies |

| | |
|---|---|
| 66457 | Claim had uncured deficiencies |
| 66458 | Claim had uncured deficiencies |
| 66459 | Claim had uncured deficiencies |
| 66460 | Claim had uncured deficiencies |
| 66461 | Claim had uncured deficiencies |
| 66462 | Claim had uncured deficiencies |
| 66463 | Claim had uncured deficiencies |
| 66464 | Claim had uncured deficiencies |
| 66465 | Claim had uncured deficiencies |
| 66466 | Claim had uncured deficiencies |
| 66467 | Claim had uncured deficiencies |
| 66468 | Claim had uncured deficiencies |
| 66469 | Claim had uncured deficiencies |
| 66470 | Claim had uncured deficiencies |
| 66471 | Claim had uncured deficiencies |
| 66472 | Claim had uncured deficiencies |
| 66473 | Claim had uncured deficiencies |
| 66474 | Claim had uncured deficiencies |
| 66475 | Claim had uncured deficiencies |
| 66476 | Claim had uncured deficiencies |
| 66477 | Claim had uncured deficiencies |
| 66479 | Claim had uncured deficiencies |
| 66480 | Claim had uncured deficiencies |
| 66481 | Claim had uncured deficiencies |
| 66482 | Claim had uncured deficiencies |
| 66483 | Claim had uncured deficiencies |
| 66484 | Claim had uncured deficiencies |
| 66485 | Claim had uncured deficiencies |
| 66486 | Claim had uncured deficiencies |
| 66487 | Claim had uncured deficiencies |
| 66488 | Claim had uncured deficiencies |
| 66489 | Claim had uncured deficiencies |
| 66490 | Claim had uncured deficiencies |
| 66491 | Claim had uncured deficiencies |
| 66492 | Claim had uncured deficiencies |
| 66493 | Claim had uncured deficiencies |
| 66494 | Claim had uncured deficiencies |
| 66495 | Claim had uncured deficiencies |
| 66496 | Claim had uncured deficiencies |
| 66497 | Claim had uncured deficiencies |
| 66498 | Claim had uncured deficiencies |
| 66499 | Claim had uncured deficiencies |
| 66500 | Claim had uncured deficiencies |
| 66501 | Claim had uncured deficiencies |
| 66502 | Claim had uncured deficiencies |
| 66503 | Claim had uncured deficiencies |
| 66504 | Claim had uncured deficiencies |

| | |
|---|---|
| 66505 | Claim had uncured deficiencies |
| 66506 | Claim had uncured deficiencies |
| 66507 | Claim had uncured deficiencies |
| 66508 | Claim had uncured deficiencies |
| 66509 | Claim had uncured deficiencies |
| 66510 | Claim had uncured deficiencies |
| 66511 | Claim had uncured deficiencies |
| 66512 | Claim had uncured deficiencies |
| 66514 | Claim had uncured deficiencies |
| 66515 | Claim had uncured deficiencies |
| 66516 | Claim had uncured deficiencies |
| 66517 | Claim had uncured deficiencies |
| 66518 | Claim had uncured deficiencies |
| 66519 | Claim had uncured deficiencies |
| 66520 | Claim had uncured deficiencies |
| 66521 | Claim had uncured deficiencies |
| 66522 | Claim had uncured deficiencies |
| 66523 | Claim had uncured deficiencies |
| 66524 | Claim had uncured deficiencies |
| 66525 | Claim had uncured deficiencies |
| 66526 | Claim had uncured deficiencies |
| 66527 | Claim had uncured deficiencies |
| 66528 | Claim had uncured deficiencies |
| 66530 | Claim had uncured deficiencies |
| 66531 | Claim had uncured deficiencies |
| 66532 | Claim had uncured deficiencies |
| 66533 | Claim had uncured deficiencies |
| 66535 | Claim had uncured deficiencies |
| 66536 | Claim had uncured deficiencies |
| 66537 | Claim had uncured deficiencies |
| 66538 | Claim had uncured deficiencies |
| 66539 | Claim had uncured deficiencies |
| 66541 | Claim had uncured deficiencies |
| 66542 | Claim had uncured deficiencies |
| 66543 | Claim had uncured deficiencies |
| 66544 | Claim had uncured deficiencies |
| 66545 | Claim had uncured deficiencies |
| 66546 | Claim had uncured deficiencies |
| 66547 | Claim had uncured deficiencies |
| 66548 | Claim had uncured deficiencies |
| 66549 | Claim had uncured deficiencies |
| 66550 | Claim had uncured deficiencies |
| 66551 | Claim had uncured deficiencies |
| 66552 | Claim had uncured deficiencies |
| 66553 | Claim had uncured deficiencies |
| 66554 | Claim had uncured deficiencies |
| 66555 | Claim had uncured deficiencies |

| | |
|---|---|
| 66556 | Claim had uncured deficiencies |
| 66558 | Claim had uncured deficiencies |
| 66559 | Claim had uncured deficiencies |
| 66560 | Claim had uncured deficiencies |
| 66561 | Claim had uncured deficiencies |
| 66562 | Claim had uncured deficiencies |
| 66563 | Claim had uncured deficiencies |
| 66564 | Claim had uncured deficiencies |
| 66565 | Claim had uncured deficiencies |
| 66566 | Claim had uncured deficiencies |
| 66567 | Claim had uncured deficiencies |
| 66568 | Claim had uncured deficiencies |
| 66569 | Claim had uncured deficiencies |
| 66570 | Claim had uncured deficiencies |
| 66571 | Claim had uncured deficiencies |
| 66572 | Claim had uncured deficiencies |
| 66573 | Claim had uncured deficiencies |
| 66574 | Claim had uncured deficiencies |
| 66576 | Claim had uncured deficiencies |
| 66577 | Claim had uncured deficiencies |
| 66578 | Claim had uncured deficiencies |
| 66580 | Claim had uncured deficiencies |
| 66582 | Claim had uncured deficiencies |
| 66583 | Claim had uncured deficiencies |
| 66584 | Claim had uncured deficiencies |
| 66585 | Claim had uncured deficiencies |
| 66586 | Claim had uncured deficiencies |
| 66587 | Claim had uncured deficiencies |
| 66588 | Claim had uncured deficiencies |
| 66589 | Claim had uncured deficiencies |
| 66595 | Claim had uncured deficiencies |
| 66599 | Claim had uncured deficiencies |
| 66600 | Claim had uncured deficiencies |
| 66602 | Claim had uncured deficiencies |
| 66603 | Claim had uncured deficiencies |
| 66604 | Claim had uncured deficiencies |
| 66605 | Claim had uncured deficiencies |
| 66610 | Claim had uncured deficiencies |
| 66612 | Claim had uncured deficiencies |
| 66613 | Claim had uncured deficiencies |
| 66615 | Claim had uncured deficiencies |
| 66617 | Claim had uncured deficiencies |
| 66619 | Claim had uncured deficiencies |
| 66622 | Claim had uncured deficiencies |
| 66623 | Claim had uncured deficiencies |
| 66624 | Claim had uncured deficiencies |
| 66626 | Claim had uncured deficiencies |

| | |
|---|---|
| 66629 | Claim had uncured deficiencies |
| 66630 | Claim had uncured deficiencies |
| 66631 | Claim had uncured deficiencies |
| 66632 | Claim had uncured deficiencies |
| 66633 | Claim had uncured deficiencies |
| 66635 | Claim had uncured deficiencies |
| 66636 | Claim had uncured deficiencies |
| 66637 | Claim had uncured deficiencies |
| 66639 | Claim had uncured deficiencies |
| 66640 | Claim had uncured deficiencies |
| 66641 | Claim had uncured deficiencies |
| 66642 | Claim had uncured deficiencies |
| 66643 | Claim had uncured deficiencies |
| 66644 | Claim had uncured deficiencies |
| 66648 | Claim had uncured deficiencies |
| 66651 | Claim had uncured deficiencies |
| 66653 | Claim had uncured deficiencies |
| 66654 | Claim had uncured deficiencies |
| 66656 | Claim had uncured deficiencies |
| 66657 | Claim had uncured deficiencies |
| 66658 | Claim had uncured deficiencies |
| 66659 | Claim had uncured deficiencies |
| 66660 | Claim had uncured deficiencies |
| 66661 | Claim had uncured deficiencies |
| 66662 | Claim had uncured deficiencies |
| 66665 | Claim had uncured deficiencies |
| 66670 | Claim had uncured deficiencies |
| 66674 | Claim had uncured deficiencies |
| 66676 | Claim had uncured deficiencies |
| 66678 | Claim had uncured deficiencies |
| 66681 | Claim had uncured deficiencies |
| 66682 | Claim had uncured deficiencies |
| 66683 | Claim had uncured deficiencies |
| 66684 | Claim had uncured deficiencies |
| 66685 | Claim had uncured deficiencies |
| 66686 | Claim had uncured deficiencies |
| 66688 | Claim had uncured deficiencies |
| 66689 | Claim had uncured deficiencies |
| 66690 | Claim had uncured deficiencies |
| 66691 | Claim had uncured deficiencies |
| 66692 | Claim had uncured deficiencies |
| 66693 | Claim had uncured deficiencies |
| 66696 | Claim had uncured deficiencies |
| 66698 | Claim had uncured deficiencies |
| 66699 | Claim had uncured deficiencies |
| 66700 | Claim had uncured deficiencies |
| 66702 | Claim had uncured deficiencies |

| | |
|---|---|
| 66703 | Claim had uncured deficiencies |
| 66704 | Claim had uncured deficiencies |
| 66706 | Claim had uncured deficiencies |
| 66707 | Claim had uncured deficiencies |
| 66708 | Claim had uncured deficiencies |
| 66709 | Claim had uncured deficiencies |
| 66713 | Claim had uncured deficiencies |
| 66715 | Claim had uncured deficiencies |
| 66719 | Claim had uncured deficiencies |
| 66725 | Claim had uncured deficiencies |
| 66730 | Claim had uncured deficiencies |
| 66735 | Claim had uncured deficiencies |
| 66736 | Claim had uncured deficiencies |
| 66743 | Claim had uncured deficiencies |
| 66745 | Claim had uncured deficiencies |
| 66748 | Claim had uncured deficiencies |
| 66749 | Claim had uncured deficiencies |
| 66750 | Claim had uncured deficiencies |
| 66756 | Claim had uncured deficiencies |
| 66766 | Claim had uncured deficiencies |
| 66817 | Claim had uncured deficiencies |
| 66818 | Claim had uncured deficiencies |
| 66825 | Claim had uncured deficiencies |
| 66830 | Claim had uncured deficiencies |
| 66841 | Claim had uncured deficiencies |
| 66843 | Claim had uncured deficiencies |
| 66849 | Claim had uncured deficiencies |
| 66854 | Claim had uncured deficiencies |
| 66856 | Claim had uncured deficiencies |
| 66880 | Claim had uncured deficiencies |
| 66896 | Claim had uncured deficiencies |
| 66897 | Claim had uncured deficiencies |
| 66898 | Claim had uncured deficiencies |
| 66900 | Claim had uncured deficiencies |
| 66901 | Claim had uncured deficiencies |
| 66902 | Claim had uncured deficiencies |
| 66904 | Claim had uncured deficiencies |
| 66932 | Claim had uncured deficiencies |
| 66971 | Claim had uncured deficiencies |
| 66993 | Claim had uncured deficiencies |
| 66996 | Claim had uncured deficiencies |
| 67007 | Claim had uncured deficiencies |
| 67113 | Claim had uncured deficiencies |
| 67146 | Claim had uncured deficiencies |
| 67147 | Claim had uncured deficiencies |
| 67148 | Claim had uncured deficiencies |
| 67149 | Claim had uncured deficiencies |

| | |
|---|---|
| 67150 | Claim had uncured deficiencies |
| 67151 | Claim had uncured deficiencies |
| 67152 | Claim had uncured deficiencies |
| 67157 | Claim had uncured deficiencies |
| 67158 | Claim had uncured deficiencies |
| 67160 | Claim had uncured deficiencies |
| 67167 | Claim had uncured deficiencies |
| 67168 | Claim had uncured deficiencies |
| 67169 | Claim had uncured deficiencies |
| 67170 | Claim had uncured deficiencies |
| 67171 | Claim had uncured deficiencies |
| 67172 | Claim had uncured deficiencies |
| 67173 | Claim had uncured deficiencies |
| 67175 | Claim had uncured deficiencies |
| 67176 | Claim had uncured deficiencies |
| 67178 | Claim had uncured deficiencies |
| 67179 | Claim had uncured deficiencies |
| 67180 | Claim had uncured deficiencies |
| 67181 | Claim had uncured deficiencies |
| 67182 | Claim had uncured deficiencies |
| 67183 | Claim had uncured deficiencies |
| 67186 | Claim had uncured deficiencies |
| 67190 | Claim had uncured deficiencies |
| 67191 | Claim had uncured deficiencies |
| 67192 | Claim had uncured deficiencies |
| 67193 | Claim had uncured deficiencies |
| 67194 | Claim had uncured deficiencies |
| 67195 | Claim had uncured deficiencies |
| 67196 | Claim had uncured deficiencies |
| 67197 | Claim had uncured deficiencies |
| 67198 | Claim had uncured deficiencies |
| 67199 | Claim had uncured deficiencies |
| 67200 | Claim had uncured deficiencies |
| 67201 | Claim had uncured deficiencies |
| 67202 | Claim had uncured deficiencies |
| 67203 | Claim had uncured deficiencies |
| 67206 | Claim had uncured deficiencies |
| 67208 | Claim had uncured deficiencies |
| 67209 | Claim had uncured deficiencies |
| 67210 | Claim had uncured deficiencies |
| 67211 | Claim had uncured deficiencies |
| 67212 | Claim had uncured deficiencies |
| 67215 | Claim had uncured deficiencies |
| 67216 | Claim had uncured deficiencies |
| 67218 | Claim had uncured deficiencies |
| 67219 | Claim had uncured deficiencies |
| 67220 | Claim had uncured deficiencies |

| 67222 | Claim had uncured deficiencies |
| 67223 | Claim had uncured deficiencies |
| 67224 | Claim had uncured deficiencies |
| 67225 | Claim had uncured deficiencies |
| 67226 | Claim had uncured deficiencies |
| 67227 | Claim had uncured deficiencies |
| 67228 | Claim had uncured deficiencies |
| 67229 | Claim had uncured deficiencies |
| 67230 | Claim had uncured deficiencies |
| 67231 | Claim had uncured deficiencies |
| 67232 | Claim had uncured deficiencies |
| 67233 | Claim had uncured deficiencies |
| 67234 | Claim had uncured deficiencies |
| 67236 | Claim had uncured deficiencies |
| 67238 | Claim had uncured deficiencies |
| 67240 | Claim had uncured deficiencies |
| 67242 | Claim had uncured deficiencies |
| 67247 | Claim had uncured deficiencies |
| 67248 | Claim had uncured deficiencies |
| 67250 | Claim had uncured deficiencies |
| 67251 | Claim had uncured deficiencies |
| 67252 | Claim had uncured deficiencies |
| 67253 | Claim had uncured deficiencies |
| 67254 | Claim had uncured deficiencies |
| 67255 | Claim had uncured deficiencies |
| 67256 | Claim had uncured deficiencies |
| 67257 | Claim had uncured deficiencies |
| 67258 | Claim had uncured deficiencies |
| 67259 | Claim had uncured deficiencies |
| 67260 | Claim had uncured deficiencies |
| 67261 | Claim had uncured deficiencies |
| 67262 | Claim had uncured deficiencies |
| 67263 | Claim had uncured deficiencies |
| 67264 | Claim had uncured deficiencies |
| 67265 | Claim had uncured deficiencies |
| 67266 | Claim had uncured deficiencies |
| 67267 | Claim had uncured deficiencies |
| 67268 | Claim had uncured deficiencies |
| 67269 | Claim had uncured deficiencies |
| 67270 | Claim had uncured deficiencies |
| 67271 | Claim had uncured deficiencies |
| 67272 | Claim had uncured deficiencies |
| 67273 | Claim had uncured deficiencies |
| 67274 | Claim had uncured deficiencies |
| 67275 | Claim had uncured deficiencies |
| 67276 | Claim had uncured deficiencies |
| 67277 | Claim had uncured deficiencies |

| | |
|---|---|
| 67278 | Claim had uncured deficiencies |
| 67279 | Claim had uncured deficiencies |
| 67280 | Claim had uncured deficiencies |
| 67281 | Claim had uncured deficiencies |
| 67282 | Claim had uncured deficiencies |
| 67283 | Claim had uncured deficiencies |
| 67284 | Claim had uncured deficiencies |
| 67285 | Claim had uncured deficiencies |
| 67287 | Claim had uncured deficiencies |
| 67288 | Claim had uncured deficiencies |
| 67293 | Claim had uncured deficiencies |
| 67300 | Claim had uncured deficiencies |
| 67301 | Claim had uncured deficiencies |
| 67302 | Claim had uncured deficiencies |
| 67305 | Claim had uncured deficiencies |
| 67306 | Claim had uncured deficiencies |
| 67307 | Claim had uncured deficiencies |
| 67308 | Claim had uncured deficiencies |
| 67309 | Claim had uncured deficiencies |
| 67310 | Claim had uncured deficiencies |
| 67311 | Claim had uncured deficiencies |
| 67312 | Claim had uncured deficiencies |
| 67314 | Claim had uncured deficiencies |
| 67315 | Claim had uncured deficiencies |
| 67318 | Claim had uncured deficiencies |
| 67321 | Claim had uncured deficiencies |
| 67322 | Claim had uncured deficiencies |
| 67323 | Claim had uncured deficiencies |
| 67325 | Claim had uncured deficiencies |
| 67326 | Claim had uncured deficiencies |
| 67327 | Claim had uncured deficiencies |
| 67328 | Claim had uncured deficiencies |
| 67329 | Claim had uncured deficiencies |
| 67330 | Claim had uncured deficiencies |
| 67331 | Claim had uncured deficiencies |
| 67332 | Claim had uncured deficiencies |
| 67333 | Claim had uncured deficiencies |
| 67334 | Claim had uncured deficiencies |
| 67335 | Claim had uncured deficiencies |
| 67336 | Claim had uncured deficiencies |
| 67337 | Claim had uncured deficiencies |
| 67338 | Claim had uncured deficiencies |
| 67339 | Claim had uncured deficiencies |
| 67344 | Claim had uncured deficiencies |
| 67345 | Claim had uncured deficiencies |
| 67346 | Claim had uncured deficiencies |
| 67349 | Claim had uncured deficiencies |

| | |
|---|---|
| 67350 | Claim had uncured deficiencies |
| 67357 | Claim had uncured deficiencies |
| 67358 | Claim had uncured deficiencies |
| 67359 | Claim had uncured deficiencies |
| 67360 | Claim had uncured deficiencies |
| 67361 | Claim had uncured deficiencies |
| 67362 | Claim had uncured deficiencies |
| 67364 | Claim had uncured deficiencies |
| 67368 | Claim had uncured deficiencies |
| 67369 | Claim had uncured deficiencies |
| 67370 | Claim had uncured deficiencies |
| 67371 | Claim had uncured deficiencies |
| 67374 | Claim had uncured deficiencies |
| 67375 | Claim had uncured deficiencies |
| 67376 | Claim had uncured deficiencies |
| 67377 | Claim had uncured deficiencies |
| 67387 | Claim had uncured deficiencies |
| 67403 | Claim had uncured deficiencies |
| 67411 | Claim had uncured deficiencies |
| 67430 | Claim had uncured deficiencies |
| 67450 | Claim had uncured deficiencies |
| 67451 | Claim had uncured deficiencies |
| 67481 | Claim had uncured deficiencies |
| 67494 | Claim had uncured deficiencies |
| 67500 | Claim had uncured deficiencies |
| 67501 | Claim had uncured deficiencies |
| 67502 | Claim had uncured deficiencies |
| 67505 | Claim had uncured deficiencies |
| 67507 | Claim had uncured deficiencies |
| 67508 | Claim had uncured deficiencies |
| 67510 | Claim had uncured deficiencies |
| 67513 | Claim had uncured deficiencies |
| 67514 | Claim had uncured deficiencies |
| 67515 | Claim had uncured deficiencies |
| 67516 | Claim had uncured deficiencies |
| 67517 | Claim had uncured deficiencies |
| 67518 | Claim had uncured deficiencies |
| 67520 | Claim had uncured deficiencies |
| 67521 | Claim had uncured deficiencies |
| 67522 | Claim had uncured deficiencies |
| 67523 | Claim had uncured deficiencies |
| 67524 | Claim had uncured deficiencies |
| 67525 | Claim had uncured deficiencies |
| 67526 | Claim had uncured deficiencies |
| 67527 | Claim had uncured deficiencies |
| 67528 | Claim had uncured deficiencies |
| 67529 | Claim had uncured deficiencies |

| | |
|---|---|
| 67532 | Claim had uncured deficiencies |
| 67533 | Claim had uncured deficiencies |
| 67534 | Claim had uncured deficiencies |
| 67536 | Claim had uncured deficiencies |
| 67537 | Claim had uncured deficiencies |
| 67538 | Claim had uncured deficiencies |
| 67539 | Claim had uncured deficiencies |
| 67540 | Claim had uncured deficiencies |
| 67542 | Claim had uncured deficiencies |
| 67543 | Claim had uncured deficiencies |
| 67544 | Claim had uncured deficiencies |
| 67545 | Claim had uncured deficiencies |
| 67548 | Claim had uncured deficiencies |
| 67553 | Claim had uncured deficiencies |
| 67555 | Claim had uncured deficiencies |
| 67556 | Claim had uncured deficiencies |
| 67557 | Claim had uncured deficiencies |
| 67558 | Claim had uncured deficiencies |
| 67560 | Claim had uncured deficiencies |
| 67562 | Claim had uncured deficiencies |
| 67563 | Claim had uncured deficiencies |
| 67564 | Claim had uncured deficiencies |
| 67565 | Claim had uncured deficiencies |
| 67575 | Claim had uncured deficiencies |
| 67576 | Claim had uncured deficiencies |
| 67586 | Claim had uncured deficiencies |
| 67589 | Claim had uncured deficiencies |
| 67594 | Claim had uncured deficiencies |
| 67598 | Claim had uncured deficiencies |
| 67601 | Claim had uncured deficiencies |
| 67603 | Claim had uncured deficiencies |
| 67610 | Claim had uncured deficiencies |
| 67611 | Claim had uncured deficiencies |
| 67616 | Claim had uncured deficiencies |
| 67622 | Claim had uncured deficiencies |
| 67623 | Claim had uncured deficiencies |
| 67626 | Claim had uncured deficiencies |
| 67627 | Claim had uncured deficiencies |
| 67628 | Claim had uncured deficiencies |
| 67629 | Claim had uncured deficiencies |
| 67631 | Claim had uncured deficiencies |
| 67632 | Claim had uncured deficiencies |
| 67633 | Claim had uncured deficiencies |
| 67634 | Claim had uncured deficiencies |
| 67639 | Claim had uncured deficiencies |
| 67641 | Claim had uncured deficiencies |
| 67642 | Claim had uncured deficiencies |

| | |
|---|---|
| 67644 | Claim had uncured deficiencies |
| 67645 | Claim had uncured deficiencies |
| 67647 | Claim had uncured deficiencies |
| 67648 | Claim had uncured deficiencies |
| 67649 | Claim had uncured deficiencies |
| 67650 | Claim had uncured deficiencies |
| 67652 | Claim had uncured deficiencies |
| 67656 | Claim had uncured deficiencies |
| 67657 | Claim had uncured deficiencies |
| 67661 | Claim had uncured deficiencies |
| 67662 | Claim had uncured deficiencies |
| 67663 | Claim had uncured deficiencies |
| 67664 | Claim had uncured deficiencies |
| 67675 | Claim had uncured deficiencies |
| 67676 | Claim had uncured deficiencies |
| 67681 | Claim had uncured deficiencies |
| 67689 | Claim had uncured deficiencies |
| 67690 | Claim had uncured deficiencies |
| 67702 | Claim had uncured deficiencies |
| 67705 | Claim had uncured deficiencies |
| 67716 | Claim had uncured deficiencies |
| 67717 | Claim had uncured deficiencies |
| 67718 | Claim had uncured deficiencies |
| 67753 | Claim had uncured deficiencies |
| 67757 | Claim had uncured deficiencies |
| 67758 | Claim had uncured deficiencies |
| 67759 | Claim had uncured deficiencies |
| 67760 | Claim had uncured deficiencies |
| 67762 | Claim had uncured deficiencies |
| 67764 | Claim had uncured deficiencies |
| 67769 | Claim had uncured deficiencies |
| 67773 | Claim had uncured deficiencies |
| 67775 | Claim had uncured deficiencies |
| 67776 | Claim had uncured deficiencies |
| 67777 | Claim had uncured deficiencies |
| 67782 | Claim had uncured deficiencies |
| 67783 | Claim had uncured deficiencies |
| 67784 | Claim had uncured deficiencies |
| 67787 | Claim had uncured deficiencies |
| 67789 | Claim had uncured deficiencies |
| 67790 | Claim had uncured deficiencies |
| 67791 | Claim had uncured deficiencies |
| 67793 | Claim had uncured deficiencies |
| 67801 | Claim had uncured deficiencies |
| 67812 | Claim had uncured deficiencies |
| 67813 | Claim had uncured deficiencies |
| 67821 | Claim had uncured deficiencies |

| | |
|---|---|
| 67825 | Claim had uncured deficiencies |
| 67829 | Claim had uncured deficiencies |
| 67834 | Claim had uncured deficiencies |
| 67843 | Claim had uncured deficiencies |
| 67848 | Claim had uncured deficiencies |
| 67854 | Claim had uncured deficiencies |
| 67857 | Claim had uncured deficiencies |
| 67872 | Claim had uncured deficiencies |
| 67873 | Claim had uncured deficiencies |
| 67898 | Claim had uncured deficiencies |
| 67899 | Claim had uncured deficiencies |
| 67900 | Claim had uncured deficiencies |
| 67904 | Claim had uncured deficiencies |
| 67906 | Claim had uncured deficiencies |
| 67908 | Claim had uncured deficiencies |
| 67909 | Claim had uncured deficiencies |
| 67915 | Claim had uncured deficiencies |
| 67918 | Claim had uncured deficiencies |
| 67920 | Claim had uncured deficiencies |
| 67926 | Claim had uncured deficiencies |
| 67927 | Claim had uncured deficiencies |
| 67930 | Claim had uncured deficiencies |
| 67931 | Claim had uncured deficiencies |
| 67932 | Claim had uncured deficiencies |
| 67934 | Claim had uncured deficiencies |
| 67935 | Claim had uncured deficiencies |
| 67936 | Claim had uncured deficiencies |
| 67937 | Claim had uncured deficiencies |
| 67939 | Claim had uncured deficiencies |
| 67941 | Claim had uncured deficiencies |
| 67943 | Claim had uncured deficiencies |
| 67946 | Claim had uncured deficiencies |
| 67962 | Claim had uncured deficiencies |
| 67963 | Claim had uncured deficiencies |
| 67967 | Claim had uncured deficiencies |
| 67968 | Claim had uncured deficiencies |
| 67981 | Claim had uncured deficiencies |
| 67982 | Claim had uncured deficiencies |
| 67983 | Claim had uncured deficiencies |
| 67984 | Claim had uncured deficiencies |
| 67985 | Claim had uncured deficiencies |
| 67986 | Claim had uncured deficiencies |
| 67987 | Claim had uncured deficiencies |
| 67988 | Claim had uncured deficiencies |
| 67989 | Claim had uncured deficiencies |
| 67990 | Claim had uncured deficiencies |
| 67991 | Claim had uncured deficiencies |

| | |
|---|---|
| 67992 | Claim had uncured deficiencies |
| 67993 | Claim had uncured deficiencies |
| 67994 | Claim had uncured deficiencies |
| 67995 | Claim had uncured deficiencies |
| 67997 | Claim had uncured deficiencies |
| 68001 | Claim had uncured deficiencies |
| 68002 | Claim had uncured deficiencies |
| 68003 | Claim had uncured deficiencies |
| 68007 | Claim had uncured deficiencies |
| 68009 | Claim had uncured deficiencies |
| 68010 | Claim had uncured deficiencies |
| 68015 | Claim had uncured deficiencies |
| 68016 | Claim had uncured deficiencies |
| 68017 | Claim had uncured deficiencies |
| 68018 | Claim had uncured deficiencies |
| 68019 | Claim had uncured deficiencies |
| 68021 | Claim had uncured deficiencies |
| 68022 | Claim had uncured deficiencies |
| 68023 | Claim had uncured deficiencies |
| 68024 | Claim had uncured deficiencies |
| 68025 | Claim had uncured deficiencies |
| 68028 | Claim had uncured deficiencies |
| 68029 | Claim had uncured deficiencies |
| 68030 | Claim had uncured deficiencies |
| 68031 | Claim had uncured deficiencies |
| 68032 | Claim had uncured deficiencies |
| 68033 | Claim had uncured deficiencies |
| 68034 | Claim had uncured deficiencies |
| 68037 | Claim had uncured deficiencies |
| 68038 | Claim had uncured deficiencies |
| 68039 | Claim had uncured deficiencies |
| 68040 | Claim had uncured deficiencies |
| 68041 | Claim had uncured deficiencies |
| 68042 | Claim had uncured deficiencies |
| 68046 | Claim had uncured deficiencies |
| 68047 | Claim had uncured deficiencies |
| 68048 | Claim had uncured deficiencies |
| 68052 | Claim had uncured deficiencies |
| 68053 | Claim had uncured deficiencies |
| 68054 | Claim had uncured deficiencies |
| 68057 | Claim had uncured deficiencies |
| 68059 | Claim had uncured deficiencies |
| 68060 | Claim had uncured deficiencies |
| 68067 | Claim had uncured deficiencies |
| 68072 | Claim had uncured deficiencies |
| 68074 | Claim had uncured deficiencies |
| 68075 | Claim had uncured deficiencies |

| | |
|---|---|
| 68076 | Claim had uncured deficiencies |
| 68077 | Claim had uncured deficiencies |
| 68078 | Claim had uncured deficiencies |
| 68082 | Claim had uncured deficiencies |
| 68083 | Claim had uncured deficiencies |
| 68084 | Claim had uncured deficiencies |
| 68085 | Claim had uncured deficiencies |
| 68086 | Claim had uncured deficiencies |
| 68087 | Claim had uncured deficiencies |
| 68090 | Claim had uncured deficiencies |
| 68095 | Claim had uncured deficiencies |
| 68096 | Claim had uncured deficiencies |
| 68097 | Claim had uncured deficiencies |
| 68099 | Claim had uncured deficiencies |
| 68105 | Claim had uncured deficiencies |
| 68106 | Claim had uncured deficiencies |
| 68107 | Claim had uncured deficiencies |
| 68109 | Claim had uncured deficiencies |
| 68119 | Claim had uncured deficiencies |
| 68129 | Claim had uncured deficiencies |
| 68130 | Claim had uncured deficiencies |
| 68143 | Claim had uncured deficiencies |
| 68145 | Claim had uncured deficiencies |
| 68146 | Claim had uncured deficiencies |
| 68147 | Claim had uncured deficiencies |
| 68152 | Claim had uncured deficiencies |
| 68153 | Claim had uncured deficiencies |
| 68155 | Claim had uncured deficiencies |
| 68156 | Claim had uncured deficiencies |
| 68159 | Claim had uncured deficiencies |
| 68161 | Claim had uncured deficiencies |
| 68162 | Claim had uncured deficiencies |
| 68163 | Claim had uncured deficiencies |
| 68167 | Claim had uncured deficiencies |
| 68173 | Claim had uncured deficiencies |
| 68178 | Claim had uncured deficiencies |
| 68181 | Claim had uncured deficiencies |
| 68183 | Claim had uncured deficiencies |
| 68184 | Claim had uncured deficiencies |
| 68204 | Claim had uncured deficiencies |
| 68206 | Claim had uncured deficiencies |
| 68210 | Claim had uncured deficiencies |
| 68211 | Claim had uncured deficiencies |
| 68214 | Claim had uncured deficiencies |
| 68218 | Claim had uncured deficiencies |
| 68262 | Claim had uncured deficiencies |
| 68267 | Claim had uncured deficiencies |

| | |
|---|---|
| 68268 | Claim had uncured deficiencies |
| 68270 | Claim had uncured deficiencies |
| 68274 | Claim had uncured deficiencies |
| 68287 | Claim had uncured deficiencies |
| 68290 | Claim had uncured deficiencies |
| 68291 | Claim had uncured deficiencies |
| 68292 | Claim had uncured deficiencies |
| 68293 | Claim had uncured deficiencies |
| 68294 | Claim had uncured deficiencies |
| 68295 | Claim had uncured deficiencies |
| 68296 | Claim had uncured deficiencies |
| 68297 | Claim had uncured deficiencies |
| 68298 | Claim had uncured deficiencies |
| 68301 | Claim had uncured deficiencies |
| 68302 | Claim had uncured deficiencies |
| 68303 | Claim had uncured deficiencies |
| 68304 | Claim had uncured deficiencies |
| 68305 | Claim had uncured deficiencies |
| 68306 | Claim had uncured deficiencies |
| 68307 | Claim had uncured deficiencies |
| 68308 | Claim had uncured deficiencies |
| 68311 | Claim had uncured deficiencies |
| 68312 | Claim had uncured deficiencies |
| 68313 | Claim had uncured deficiencies |
| 68314 | Claim had uncured deficiencies |
| 68315 | Claim had uncured deficiencies |
| 68316 | Claim had uncured deficiencies |
| 68317 | Claim had uncured deficiencies |
| 68318 | Claim had uncured deficiencies |
| 68319 | Claim had uncured deficiencies |
| 68320 | Claim had uncured deficiencies |
| 68321 | Claim had uncured deficiencies |
| 68322 | Claim had uncured deficiencies |
| 68323 | Claim had uncured deficiencies |
| 68324 | Claim had uncured deficiencies |
| 68325 | Claim had uncured deficiencies |
| 68326 | Claim had uncured deficiencies |
| 68327 | Claim had uncured deficiencies |
| 68333 | Claim had uncured deficiencies |
| 68334 | Claim had uncured deficiencies |
| 68344 | Claim had uncured deficiencies |
| 68346 | Claim had uncured deficiencies |
| 68347 | Claim had uncured deficiencies |
| 68348 | Claim had uncured deficiencies |
| 68349 | Claim had uncured deficiencies |
| 68350 | Claim had uncured deficiencies |
| 68351 | Claim had uncured deficiencies |

| | |
|---|---|
| 68352 | Claim had uncured deficiencies |
| 68353 | Claim had uncured deficiencies |
| 68354 | Claim had uncured deficiencies |
| 68356 | Claim had uncured deficiencies |
| 68357 | Claim had uncured deficiencies |
| 68360 | Claim had uncured deficiencies |
| 68362 | Claim had uncured deficiencies |
| 68367 | Claim had uncured deficiencies |
| 68371 | Claim had uncured deficiencies |
| 68372 | Claim had uncured deficiencies |
| 68373 | Claim had uncured deficiencies |
| 68374 | Claim had uncured deficiencies |
| 68375 | Claim had uncured deficiencies |
| 68376 | Claim had uncured deficiencies |
| 68377 | Claim had uncured deficiencies |
| 68381 | Claim had uncured deficiencies |
| 68382 | Claim had uncured deficiencies |
| 68387 | Claim had uncured deficiencies |
| 68388 | Claim had uncured deficiencies |
| 68389 | Claim had uncured deficiencies |
| 68390 | Claim had uncured deficiencies |
| 68393 | Claim had uncured deficiencies |
| 68395 | Claim had uncured deficiencies |
| 68396 | Claim had uncured deficiencies |
| 68398 | Claim had uncured deficiencies |
| 68399 | Claim had uncured deficiencies |
| 68400 | Claim had uncured deficiencies |
| 68401 | Claim had uncured deficiencies |
| 68402 | Claim had uncured deficiencies |
| 68403 | Claim had uncured deficiencies |
| 68404 | Claim had uncured deficiencies |
| 68405 | Claim had uncured deficiencies |
| 68406 | Claim had uncured deficiencies |
| 68407 | Claim had uncured deficiencies |
| 68408 | Claim had uncured deficiencies |
| 68409 | Claim had uncured deficiencies |
| 68410 | Claim had uncured deficiencies |
| 68411 | Claim had uncured deficiencies |
| 68412 | Claim had uncured deficiencies |
| 68413 | Claim had uncured deficiencies |
| 68414 | Claim had uncured deficiencies |
| 68415 | Claim had uncured deficiencies |
| 68416 | Claim had uncured deficiencies |
| 68417 | Claim had uncured deficiencies |
| 68418 | Claim had uncured deficiencies |
| 68419 | Claim had uncured deficiencies |
| 68420 | Claim had uncured deficiencies |

| | |
|---|---|
| 68421 | Claim had uncured deficiencies |
| 68422 | Claim had uncured deficiencies |
| 68423 | Claim had uncured deficiencies |
| 68425 | Claim had uncured deficiencies |
| 68427 | Claim had uncured deficiencies |
| 68428 | Claim had uncured deficiencies |
| 68430 | Claim had uncured deficiencies |
| 68431 | Claim had uncured deficiencies |
| 68432 | Claim had uncured deficiencies |
| 68433 | Claim had uncured deficiencies |
| 68434 | Claim had uncured deficiencies |
| 68435 | Claim had uncured deficiencies |
| 68437 | Claim had uncured deficiencies |
| 68438 | Claim had uncured deficiencies |
| 68439 | Claim had uncured deficiencies |
| 68440 | Claim had uncured deficiencies |
| 68442 | Claim had uncured deficiencies |
| 68443 | Claim had uncured deficiencies |
| 68444 | Claim had uncured deficiencies |
| 68445 | Claim had uncured deficiencies |
| 68446 | Claim had uncured deficiencies |
| 68447 | Claim had uncured deficiencies |
| 68448 | Claim had uncured deficiencies |
| 68449 | Claim had uncured deficiencies |
| 68451 | Claim had uncured deficiencies |
| 68453 | Claim had uncured deficiencies |
| 68454 | Claim had uncured deficiencies |
| 68455 | Claim had uncured deficiencies |
| 68457 | Claim had uncured deficiencies |
| 68458 | Claim had uncured deficiencies |
| 68460 | Claim had uncured deficiencies |
| 68461 | Claim had uncured deficiencies |
| 68462 | Claim had uncured deficiencies |
| 68463 | Claim had uncured deficiencies |
| 68464 | Claim had uncured deficiencies |
| 68465 | Claim had uncured deficiencies |
| 68467 | Claim had uncured deficiencies |
| 68468 | Claim had uncured deficiencies |
| 68469 | Claim had uncured deficiencies |
| 68470 | Claim had uncured deficiencies |
| 68471 | Claim had uncured deficiencies |
| 68472 | Claim had uncured deficiencies |
| 68473 | Claim had uncured deficiencies |
| 68474 | Claim had uncured deficiencies |
| 68476 | Claim had uncured deficiencies |
| 68477 | Claim had uncured deficiencies |
| 68479 | Claim had uncured deficiencies |

| | |
|---|---|
| 68480 | Claim had uncured deficiencies |
| 68481 | Claim had uncured deficiencies |
| 68482 | Claim had uncured deficiencies |
| 68483 | Claim had uncured deficiencies |
| 68484 | Claim had uncured deficiencies |
| 68485 | Claim had uncured deficiencies |
| 68486 | Claim had uncured deficiencies |
| 68487 | Claim had uncured deficiencies |
| 68489 | Claim had uncured deficiencies |
| 68490 | Claim had uncured deficiencies |
| 68491 | Claim had uncured deficiencies |
| 68492 | Claim had uncured deficiencies |
| 68493 | Claim had uncured deficiencies |
| 68494 | Claim had uncured deficiencies |
| 68495 | Claim had uncured deficiencies |
| 68496 | Claim had uncured deficiencies |
| 68497 | Claim had uncured deficiencies |
| 68498 | Claim had uncured deficiencies |
| 68499 | Claim had uncured deficiencies |
| 68500 | Claim had uncured deficiencies |
| 68501 | Claim had uncured deficiencies |
| 68502 | Claim had uncured deficiencies |
| 68503 | Claim had uncured deficiencies |
| 68504 | Claim had uncured deficiencies |
| 68505 | Claim had uncured deficiencies |
| 68506 | Claim had uncured deficiencies |
| 68507 | Claim had uncured deficiencies |
| 68508 | Claim had uncured deficiencies |
| 68509 | Claim had uncured deficiencies |
| 68510 | Claim had uncured deficiencies |
| 68511 | Claim had uncured deficiencies |
| 68512 | Claim had uncured deficiencies |
| 68513 | Claim had uncured deficiencies |
| 68514 | Claim had uncured deficiencies |
| 68515 | Claim had uncured deficiencies |
| 68516 | Claim had uncured deficiencies |
| 68517 | Claim had uncured deficiencies |
| 68518 | Claim had uncured deficiencies |
| 68519 | Claim had uncured deficiencies |
| 68520 | Claim had uncured deficiencies |
| 68521 | Claim had uncured deficiencies |
| 68522 | Claim had uncured deficiencies |
| 68523 | Claim had uncured deficiencies |
| 68524 | Claim had uncured deficiencies |
| 68525 | Claim had uncured deficiencies |
| 68526 | Claim had uncured deficiencies |
| 68527 | Claim had uncured deficiencies |

| | |
|---|---|
| 68528 | Claim had uncured deficiencies |
| 68529 | Claim had uncured deficiencies |
| 68530 | Claim had uncured deficiencies |
| 68531 | Claim had uncured deficiencies |
| 68532 | Claim had uncured deficiencies |
| 68533 | Claim had uncured deficiencies |
| 68534 | Claim had uncured deficiencies |
| 68535 | Claim had uncured deficiencies |
| 68536 | Claim had uncured deficiencies |
| 68537 | Claim had uncured deficiencies |
| 68538 | Claim had uncured deficiencies |
| 68539 | Claim had uncured deficiencies |
| 68540 | Claim had uncured deficiencies |
| 68541 | Claim had uncured deficiencies |
| 68542 | Claim had uncured deficiencies |
| 68543 | Claim had uncured deficiencies |
| 68544 | Claim had uncured deficiencies |
| 68545 | Claim had uncured deficiencies |
| 68546 | Claim had uncured deficiencies |
| 68547 | Claim had uncured deficiencies |
| 68548 | Claim had uncured deficiencies |
| 68549 | Claim had uncured deficiencies |
| 68550 | Claim had uncured deficiencies |
| 68551 | Claim had uncured deficiencies |
| 68553 | Claim had uncured deficiencies |
| 68554 | Claim had uncured deficiencies |
| 68555 | Claim had uncured deficiencies |
| 68556 | Claim had uncured deficiencies |
| 68558 | Claim had uncured deficiencies |
| 68559 | Claim had uncured deficiencies |
| 68560 | Claim had uncured deficiencies |
| 68561 | Claim had uncured deficiencies |
| 68562 | Claim had uncured deficiencies |
| 68563 | Claim had uncured deficiencies |
| 68564 | Claim had uncured deficiencies |
| 68565 | Claim had uncured deficiencies |
| 68567 | Claim had uncured deficiencies |
| 68568 | Claim had uncured deficiencies |
| 68570 | Claim had uncured deficiencies |
| 68571 | Claim had uncured deficiencies |
| 68572 | Claim had uncured deficiencies |
| 68573 | Claim had uncured deficiencies |
| 68574 | Claim had uncured deficiencies |
| 68575 | Claim had uncured deficiencies |
| 68576 | Claim had uncured deficiencies |
| 68578 | Claim had uncured deficiencies |
| 68579 | Claim had uncured deficiencies |

| | |
|---|---|
| 68580 | Claim had uncured deficiencies |
| 68583 | Claim had uncured deficiencies |
| 68585 | Claim had uncured deficiencies |
| 68586 | Claim had uncured deficiencies |
| 68587 | Claim had uncured deficiencies |
| 68589 | Claim had uncured deficiencies |
| 68590 | Claim had uncured deficiencies |
| 68591 | Claim had uncured deficiencies |
| 68592 | Claim had uncured deficiencies |
| 68597 | Claim had uncured deficiencies |
| 68598 | Claim had uncured deficiencies |
| 68599 | Claim had uncured deficiencies |
| 68600 | Claim had uncured deficiencies |
| 68601 | Claim had uncured deficiencies |
| 68602 | Claim had uncured deficiencies |
| 68607 | Claim had uncured deficiencies |
| 68610 | Claim had uncured deficiencies |
| 68612 | Claim had uncured deficiencies |
| 68613 | Claim had uncured deficiencies |
| 68615 | Claim had uncured deficiencies |
| 68616 | Claim had uncured deficiencies |
| 68619 | Claim had uncured deficiencies |
| 68620 | Claim had uncured deficiencies |
| 68621 | Claim had uncured deficiencies |
| 68622 | Claim had uncured deficiencies |
| 68634 | Claim had uncured deficiencies |
| 68645 | Claim had uncured deficiencies |
| 68646 | Claim had uncured deficiencies |
| 68648 | Claim had uncured deficiencies |
| 68664 | Claim had uncured deficiencies |
| 68702 | Claim had uncured deficiencies |
| 68703 | Claim had uncured deficiencies |
| 68704 | Claim had uncured deficiencies |
| 68707 | Claim had uncured deficiencies |
| 68710 | Claim had uncured deficiencies |
| 68711 | Claim had uncured deficiencies |
| 68713 | Claim had uncured deficiencies |
| 68714 | Claim had uncured deficiencies |
| 68715 | Claim had uncured deficiencies |
| 68716 | Claim had uncured deficiencies |
| 68718 | Claim had uncured deficiencies |
| 68719 | Claim had uncured deficiencies |
| 68720 | Claim had uncured deficiencies |
| 68721 | Claim had uncured deficiencies |
| 68722 | Claim had uncured deficiencies |
| 68723 | Claim had uncured deficiencies |
| 68724 | Claim had uncured deficiencies |

| | |
|---|---|
| 68725 | Claim had uncured deficiencies |
| 68726 | Claim had uncured deficiencies |
| 68727 | Claim had uncured deficiencies |
| 68729 | Claim had uncured deficiencies |
| 68730 | Claim had uncured deficiencies |
| 68731 | Claim had uncured deficiencies |
| 68732 | Claim had uncured deficiencies |
| 68733 | Claim had uncured deficiencies |
| 68734 | Claim had uncured deficiencies |
| 68735 | Claim had uncured deficiencies |
| 68737 | Claim had uncured deficiencies |
| 68738 | Claim had uncured deficiencies |
| 68748 | Claim had uncured deficiencies |
| 68749 | Claim had uncured deficiencies |
| 68750 | Claim had uncured deficiencies |
| 68758 | Claim had uncured deficiencies |
| 68759 | Claim had uncured deficiencies |
| 68760 | Claim had uncured deficiencies |
| 68762 | Claim had uncured deficiencies |
| 68763 | Claim had uncured deficiencies |
| 68764 | Claim had uncured deficiencies |
| 68765 | Claim had uncured deficiencies |
| 68766 | Claim had uncured deficiencies |
| 68767 | Claim had uncured deficiencies |
| 68768 | Claim had uncured deficiencies |
| 68769 | Claim had uncured deficiencies |
| 68770 | Claim had uncured deficiencies |
| 68771 | Claim had uncured deficiencies |
| 68772 | Claim had uncured deficiencies |
| 68773 | Claim had uncured deficiencies |
| 68778 | Claim had uncured deficiencies |
| 68779 | Claim had uncured deficiencies |
| 68781 | Claim had uncured deficiencies |
| 68782 | Claim had uncured deficiencies |
| 68785 | Claim had uncured deficiencies |
| 68787 | Claim had uncured deficiencies |
| 68790 | Claim had uncured deficiencies |
| 68791 | Claim had uncured deficiencies |
| 68793 | Claim had uncured deficiencies |
| 68796 | Claim had uncured deficiencies |
| 68800 | Claim had uncured deficiencies |
| 68801 | Claim had uncured deficiencies |
| 68802 | Claim had uncured deficiencies |
| 68803 | Claim had uncured deficiencies |
| 68804 | Claim had uncured deficiencies |
| 68805 | Claim had uncured deficiencies |
| 68807 | Claim had uncured deficiencies |

| | |
|---|---|
| 68808 | Claim had uncured deficiencies |
| 68809 | Claim had uncured deficiencies |
| 68810 | Claim had uncured deficiencies |
| 68818 | Claim had uncured deficiencies |
| 68819 | Claim had uncured deficiencies |
| 68834 | Claim had uncured deficiencies |
| 68846 | Claim had uncured deficiencies |
| 68880 | Claim had uncured deficiencies |
| 68890 | Claim had uncured deficiencies |
| 68924 | Claim had uncured deficiencies |
| 68941 | Claim had uncured deficiencies |
| 68946 | Claim had uncured deficiencies |
| 68948 | Claim had uncured deficiencies |
| 68954 | Claim had uncured deficiencies |
| 68965 | Claim had uncured deficiencies |
| 68966 | Claim had uncured deficiencies |
| 68967 | Claim had uncured deficiencies |
| 68968 | Claim had uncured deficiencies |
| 68969 | Claim had uncured deficiencies |
| 68971 | Claim had uncured deficiencies |
| 68972 | Claim had uncured deficiencies |
| 68973 | Claim had uncured deficiencies |
| 68974 | Claim had uncured deficiencies |
| 68975 | Claim had uncured deficiencies |
| 68977 | Claim had uncured deficiencies |
| 68978 | Claim had uncured deficiencies |
| 68979 | Claim had uncured deficiencies |
| 68980 | Claim had uncured deficiencies |
| 68981 | Claim had uncured deficiencies |
| 68982 | Claim had uncured deficiencies |
| 68983 | Claim had uncured deficiencies |
| 68984 | Claim had uncured deficiencies |
| 68985 | Claim had uncured deficiencies |
| 68988 | Claim had uncured deficiencies |
| 68992 | Claim had uncured deficiencies |
| 68995 | Claim had uncured deficiencies |
| 68998 | Claim had uncured deficiencies |
| 69001 | Claim had uncured deficiencies |
| 69006 | Claim had uncured deficiencies |
| 69007 | Claim had uncured deficiencies |
| 69010 | Claim had uncured deficiencies |
| 69011 | Claim had uncured deficiencies |
| 69012 | Claim had uncured deficiencies |
| 69014 | Claim had uncured deficiencies |
| 69075 | Claim had uncured deficiencies |
| 69076 | Claim had uncured deficiencies |
| 69077 | Claim had uncured deficiencies |

| | |
|---|---|
| 69078 | Claim had uncured deficiencies |
| 69079 | Claim had uncured deficiencies |
| 69080 | Claim had uncured deficiencies |
| 69081 | Claim had uncured deficiencies |
| 69097 | Claim had uncured deficiencies |
| 69098 | Claim had uncured deficiencies |
| 69099 | Claim had uncured deficiencies |
| 69101 | Claim had uncured deficiencies |
| 69102 | Claim had uncured deficiencies |
| 69104 | Claim had uncured deficiencies |
| 69113 | Claim had uncured deficiencies |
| 69119 | Claim had uncured deficiencies |
| 69122 | Claim had uncured deficiencies |
| 69124 | Claim had uncured deficiencies |
| 69127 | Claim had uncured deficiencies |
| 69128 | Claim had uncured deficiencies |
| 69134 | Claim had uncured deficiencies |
| 69135 | Claim had uncured deficiencies |
| 69136 | Claim had uncured deficiencies |
| 69139 | Claim had uncured deficiencies |
| 69142 | Claim had uncured deficiencies |
| 69146 | Claim had uncured deficiencies |
| 69147 | Claim had uncured deficiencies |
| 69148 | Claim had uncured deficiencies |
| 69149 | Claim had uncured deficiencies |
| 69166 | Claim had uncured deficiencies |
| 69167 | Claim had uncured deficiencies |
| 69168 | Claim had uncured deficiencies |
| 69169 | Claim had uncured deficiencies |
| 69170 | Claim had uncured deficiencies |
| 69171 | Claim had uncured deficiencies |
| 69172 | Claim had uncured deficiencies |
| 69177 | Claim had uncured deficiencies |
| 69178 | Claim had uncured deficiencies |
| 69179 | Claim had uncured deficiencies |
| 69184 | Claim had uncured deficiencies |
| 69185 | Claim had uncured deficiencies |
| 69186 | Claim had uncured deficiencies |
| 69187 | Claim had uncured deficiencies |
| 69188 | Claim had uncured deficiencies |
| 69190 | Claim had uncured deficiencies |
| 69191 | Claim had uncured deficiencies |
| 69192 | Claim had uncured deficiencies |
| 69193 | Claim had uncured deficiencies |
| 69194 | Claim had uncured deficiencies |
| 69198 | Claim had uncured deficiencies |
| 69199 | Claim had uncured deficiencies |

| 69204 | Claim had uncured deficiencies |
| 69205 | Claim had uncured deficiencies |
| 69206 | Claim had uncured deficiencies |
| 69207 | Claim had uncured deficiencies |
| 69208 | Claim had uncured deficiencies |
| 69213 | Claim had uncured deficiencies |
| 69216 | Claim had uncured deficiencies |
| 69217 | Claim had uncured deficiencies |
| 69218 | Claim had uncured deficiencies |
| 69223 | Claim had uncured deficiencies |
| 69226 | Claim had uncured deficiencies |
| 69227 | Claim had uncured deficiencies |
| 69228 | Claim had uncured deficiencies |
| 69229 | Claim had uncured deficiencies |
| 69230 | Claim had uncured deficiencies |
| 69231 | Claim had uncured deficiencies |
| 69232 | Claim had uncured deficiencies |
| 69234 | Claim had uncured deficiencies |
| 69235 | Claim had uncured deficiencies |
| 69236 | Claim had uncured deficiencies |
| 69237 | Claim had uncured deficiencies |
| 69248 | Claim had uncured deficiencies |
| 69252 | Claim had uncured deficiencies |
| 69257 | Claim had uncured deficiencies |
| 69259 | Claim had uncured deficiencies |
| 69260 | Claim had uncured deficiencies |
| 69261 | Claim had uncured deficiencies |
| 69317 | Claim had uncured deficiencies |
| 69321 | Claim had uncured deficiencies |
| 69323 | Claim had uncured deficiencies |
| 69328 | Claim had uncured deficiencies |
| 69331 | Claim had uncured deficiencies |
| 69352 | Claim had uncured deficiencies |
| 69354 | Claim had uncured deficiencies |
| 69355 | Claim had uncured deficiencies |
| 69361 | Claim had uncured deficiencies |
| 69362 | Claim had uncured deficiencies |
| 69363 | Claim had uncured deficiencies |
| 69364 | Claim had uncured deficiencies |
| 69365 | Claim had uncured deficiencies |
| 69366 | Claim had uncured deficiencies |
| 69367 | Claim had uncured deficiencies |
| 69368 | Claim had uncured deficiencies |
| 69369 | Claim had uncured deficiencies |
| 69370 | Claim had uncured deficiencies |
| 69371 | Claim had uncured deficiencies |
| 69372 | Claim had uncured deficiencies |

| | |
|---|---|
| 69373 | Claim had uncured deficiencies |
| 69374 | Claim had uncured deficiencies |
| 69375 | Claim had uncured deficiencies |
| 69376 | Claim had uncured deficiencies |
| 69377 | Claim had uncured deficiencies |
| 69378 | Claim had uncured deficiencies |
| 69380 | Claim had uncured deficiencies |
| 69385 | Claim had uncured deficiencies |
| 69399 | Claim had uncured deficiencies |
| 69401 | Claim had uncured deficiencies |
| 69402 | Claim had uncured deficiencies |
| 69407 | Claim had uncured deficiencies |
| 69408 | Claim had uncured deficiencies |
| 69409 | Claim had uncured deficiencies |
| 69421 | Claim had uncured deficiencies |
| 69422 | Claim had uncured deficiencies |
| 69475 | Claim had uncured deficiencies |
| 69493 | Claim had uncured deficiencies |
| 69504 | Claim had uncured deficiencies |
| 69506 | Claim had uncured deficiencies |
| 69520 | Claim had uncured deficiencies |
| 69525 | Claim had uncured deficiencies |
| 69533 | Claim had uncured deficiencies |
| 69560 | Claim had uncured deficiencies |
| 69566 | Claim had uncured deficiencies |
| 69570 | Claim had uncured deficiencies |
| 69572 | Claim had uncured deficiencies |
| 69573 | Claim had uncured deficiencies |
| 69577 | Claim had uncured deficiencies |
| 69580 | Claim had uncured deficiencies |
| 69592 | Claim had uncured deficiencies |
| 69600 | Claim had uncured deficiencies |
| 69640 | Claim had uncured deficiencies |
| 69641 | Claim had uncured deficiencies |
| 69643 | Claim had uncured deficiencies |
| 69644 | Claim had uncured deficiencies |
| 69645 | Claim had uncured deficiencies |
| 69646 | Claim had uncured deficiencies |
| 69651 | Claim had uncured deficiencies |
| 69652 | Claim had uncured deficiencies |
| 69658 | Claim had uncured deficiencies |
| 69666 | Claim had uncured deficiencies |
| 69692 | Claim had uncured deficiencies |
| 69693 | Claim had uncured deficiencies |
| 69695 | Claim had uncured deficiencies |
| 69696 | Claim had uncured deficiencies |
| 69697 | Claim had uncured deficiencies |

| | |
|---|---|
| 69698 | Claim had uncured deficiencies |
| 69700 | Claim had uncured deficiencies |
| 69742 | Claim had uncured deficiencies |
| 69744 | Claim had uncured deficiencies |
| 69750 | Claim had uncured deficiencies |
| 69751 | Claim had uncured deficiencies |
| 69752 | Claim had uncured deficiencies |
| 69753 | Claim had uncured deficiencies |
| 69755 | Claim had uncured deficiencies |
| 69756 | Claim had uncured deficiencies |
| 69757 | Claim had uncured deficiencies |
| 69758 | Claim had uncured deficiencies |
| 69759 | Claim had uncured deficiencies |
| 69760 | Claim had uncured deficiencies |
| 69761 | Claim had uncured deficiencies |
| 69767 | Claim had uncured deficiencies |
| 69773 | Claim had uncured deficiencies |
| 69779 | Claim had uncured deficiencies |
| 69782 | Claim had uncured deficiencies |
| 69783 | Claim had uncured deficiencies |
| 69784 | Claim had uncured deficiencies |
| 69785 | Claim had uncured deficiencies |
| 69786 | Claim had uncured deficiencies |
| 69787 | Claim had uncured deficiencies |
| 69791 | Claim had uncured deficiencies |
| 69792 | Claim had uncured deficiencies |
| 69794 | Claim had uncured deficiencies |
| 69795 | Claim had uncured deficiencies |
| 69796 | Claim had uncured deficiencies |
| 69798 | Claim had uncured deficiencies |
| 69799 | Claim had uncured deficiencies |
| 69805 | Claim had uncured deficiencies |
| 69806 | Claim had uncured deficiencies |
| 69807 | Claim had uncured deficiencies |
| 69808 | Claim had uncured deficiencies |
| 69810 | Claim had uncured deficiencies |
| 69818 | Claim had uncured deficiencies |
| 69819 | Claim had uncured deficiencies |
| 69823 | Claim had uncured deficiencies |
| 69826 | Claim had uncured deficiencies |
| 69830 | Claim had uncured deficiencies |
| 69831 | Claim had uncured deficiencies |
| 69832 | Claim had uncured deficiencies |
| 69838 | Claim had uncured deficiencies |
| 69843 | Claim had uncured deficiencies |
| 69845 | Claim had uncured deficiencies |
| 69848 | Claim had uncured deficiencies |

| | |
|---|---|
| 69849 | Claim had uncured deficiencies |
| 69851 | Claim had uncured deficiencies |
| 69853 | Claim had uncured deficiencies |
| 69854 | Claim had uncured deficiencies |
| 69855 | Claim had uncured deficiencies |
| 69856 | Claim had uncured deficiencies |
| 69857 | Claim had uncured deficiencies |
| 69860 | Claim had uncured deficiencies |
| 69861 | Claim had uncured deficiencies |
| 69862 | Claim had uncured deficiencies |
| 69863 | Claim had uncured deficiencies |
| 69866 | Claim had uncured deficiencies |
| 69868 | Claim had uncured deficiencies |
| 69869 | Claim had uncured deficiencies |
| 69870 | Claim had uncured deficiencies |
| 69871 | Claim had uncured deficiencies |
| 69874 | Claim had uncured deficiencies |
| 69876 | Claim had uncured deficiencies |
| 69883 | Claim had uncured deficiencies |
| 69884 | Claim had uncured deficiencies |
| 69889 | Claim had uncured deficiencies |
| 69890 | Claim had uncured deficiencies |
| 69892 | Claim had uncured deficiencies |
| 69896 | Claim had uncured deficiencies |
| 69897 | Claim had uncured deficiencies |
| 69900 | Claim had uncured deficiencies |
| 69912 | Claim had uncured deficiencies |
| 69916 | Claim had uncured deficiencies |
| 69917 | Claim had uncured deficiencies |
| 69918 | Claim had uncured deficiencies |
| 69919 | Claim had uncured deficiencies |
| 69920 | Claim had uncured deficiencies |
| 69921 | Claim had uncured deficiencies |
| 69923 | Claim had uncured deficiencies |
| 69925 | Claim had uncured deficiencies |
| 69928 | Claim had uncured deficiencies |
| 69929 | Claim had uncured deficiencies |
| 69934 | Claim had uncured deficiencies |
| 69935 | Claim had uncured deficiencies |
| 69937 | Claim had uncured deficiencies |
| 69939 | Claim had uncured deficiencies |
| 69940 | Claim had uncured deficiencies |
| 69942 | Claim had uncured deficiencies |
| 69945 | Claim had uncured deficiencies |
| 69946 | Claim had uncured deficiencies |
| 69949 | Claim had uncured deficiencies |
| 69950 | Claim had uncured deficiencies |

| | |
|---|---|
| 69951 | Claim had uncured deficiencies |
| 69955 | Claim had uncured deficiencies |
| 69956 | Claim had uncured deficiencies |
| 69957 | Claim had uncured deficiencies |
| 69958 | Claim had uncured deficiencies |
| 69963 | Claim had uncured deficiencies |
| 69964 | Claim had uncured deficiencies |
| 69965 | Claim had uncured deficiencies |
| 69966 | Claim had uncured deficiencies |
| 69967 | Claim had uncured deficiencies |
| 69969 | Claim had uncured deficiencies |
| 69971 | Claim had uncured deficiencies |
| 69972 | Claim had uncured deficiencies |
| 69973 | Claim had uncured deficiencies |
| 69975 | Claim had uncured deficiencies |
| 69977 | Claim had uncured deficiencies |
| 69978 | Claim had uncured deficiencies |
| 69979 | Claim had uncured deficiencies |
| 69981 | Claim had uncured deficiencies |
| 69983 | Claim had uncured deficiencies |
| 69985 | Claim had uncured deficiencies |
| 69988 | Claim had uncured deficiencies |
| 69990 | Claim had uncured deficiencies |
| 69991 | Claim had uncured deficiencies |
| 69992 | Claim had uncured deficiencies |
| 69993 | Claim had uncured deficiencies |
| 69994 | Claim had uncured deficiencies |
| 69995 | Claim had uncured deficiencies |
| 69996 | Claim had uncured deficiencies |
| 69997 | Claim had uncured deficiencies |
| 69998 | Claim had uncured deficiencies |
| 69999 | Claim had uncured deficiencies |
| 70003 | Claim had uncured deficiencies |
| 70005 | Claim had uncured deficiencies |
| 70009 | Claim had uncured deficiencies |
| 70010 | Claim had uncured deficiencies |
| 70011 | Claim had uncured deficiencies |
| 70012 | Claim had uncured deficiencies |
| 70013 | Claim had uncured deficiencies |
| 70014 | Claim had uncured deficiencies |
| 70015 | Claim had uncured deficiencies |
| 70023 | Claim had uncured deficiencies |
| 70024 | Claim had uncured deficiencies |
| 70026 | Claim had uncured deficiencies |
| 70027 | Claim had uncured deficiencies |
| 70028 | Claim had uncured deficiencies |
| 70029 | Claim had uncured deficiencies |

| | |
|---|---|
| 70030 | Claim had uncured deficiencies |
| 70031 | Claim had uncured deficiencies |
| 70032 | Claim had uncured deficiencies |
| 70033 | Claim had uncured deficiencies |
| 70034 | Claim had uncured deficiencies |
| 70035 | Claim had uncured deficiencies |
| 70036 | Claim had uncured deficiencies |
| 70037 | Claim had uncured deficiencies |
| 70038 | Claim had uncured deficiencies |
| 70039 | Claim had uncured deficiencies |
| 70040 | Claim had uncured deficiencies |
| 70041 | Claim had uncured deficiencies |
| 70042 | Claim had uncured deficiencies |
| 70043 | Claim had uncured deficiencies |
| 70044 | Claim had uncured deficiencies |
| 70045 | Claim had uncured deficiencies |
| 70046 | Claim had uncured deficiencies |
| 70047 | Claim had uncured deficiencies |
| 70048 | Claim had uncured deficiencies |
| 70049 | Claim had uncured deficiencies |
| 70050 | Claim had uncured deficiencies |
| 70051 | Claim had uncured deficiencies |
| 70052 | Claim had uncured deficiencies |
| 70053 | Claim had uncured deficiencies |
| 70054 | Claim had uncured deficiencies |
| 70055 | Claim had uncured deficiencies |
| 70056 | Claim had uncured deficiencies |
| 70057 | Claim had uncured deficiencies |
| 70058 | Claim had uncured deficiencies |
| 70059 | Claim had uncured deficiencies |
| 70060 | Claim had uncured deficiencies |
| 70061 | Claim had uncured deficiencies |
| 70062 | Claim had uncured deficiencies |
| 70063 | Claim had uncured deficiencies |
| 70064 | Claim had uncured deficiencies |
| 70065 | Claim had uncured deficiencies |
| 70066 | Claim had uncured deficiencies |
| 70067 | Claim had uncured deficiencies |
| 70068 | Claim had uncured deficiencies |
| 70069 | Claim had uncured deficiencies |
| 70070 | Claim had uncured deficiencies |
| 70071 | Claim had uncured deficiencies |
| 70072 | Claim had uncured deficiencies |
| 70073 | Claim had uncured deficiencies |
| 70074 | Claim had uncured deficiencies |
| 70075 | Claim had uncured deficiencies |
| 70076 | Claim had uncured deficiencies |

| | |
|---|---|
| 70077 | Claim had uncured deficiencies |
| 70078 | Claim had uncured deficiencies |
| 70079 | Claim had uncured deficiencies |
| 70080 | Claim had uncured deficiencies |
| 70081 | Claim had uncured deficiencies |
| 70082 | Claim had uncured deficiencies |
| 70085 | Claim had uncured deficiencies |
| 70086 | Claim had uncured deficiencies |
| 70092 | Claim had uncured deficiencies |
| 70111 | Claim had uncured deficiencies |
| 70115 | Withdrawn/Void |
| 70116 | Withdrawn/Void |
| 70117 | Withdrawn/Void |
| 70118 | Withdrawn/Void |
| 70119 | Withdrawn/Void |
| 70120 | Withdrawn/Void |
| 70121 | Withdrawn/Void |
| 70122 | Withdrawn/Void |
| 70123 | Withdrawn/Void |
| 70124 | Withdrawn/Void |
| 70125 | Withdrawn/Void |
| 70126 | Withdrawn/Void |
| 70127 | Withdrawn/Void |
| 70128 | Withdrawn/Void |
| 70129 | Withdrawn/Void |
| 70130 | Withdrawn/Void |
| 70131 | Withdrawn/Void |
| 70132 | Withdrawn/Void |
| 70133 | Withdrawn/Void |
| 70134 | Withdrawn/Void |
| 70137 | Claim had uncured deficiencies |
| 70138 | Claim had uncured deficiencies |
| 70140 | Claim had uncured deficiencies |
| 70141 | Claim had uncured deficiencies |
| 70142 | Claim had uncured deficiencies |
| 70143 | Claim had uncured deficiencies |
| 70144 | Claim had uncured deficiencies |
| 70145 | Claim had uncured deficiencies |
| 70146 | Claim had uncured deficiencies |
| 70147 | Claim had uncured deficiencies |
| 70148 | Claim had uncured deficiencies |
| 70149 | Claim had uncured deficiencies |
| 70150 | Claim had uncured deficiencies |
| 70152 | Claim had uncured deficiencies |
| 70154 | Claim had uncured deficiencies |
| 70156 | Claim had uncured deficiencies |
| 70157 | Claim had uncured deficiencies |

| | |
|---|---|
| 70162 | Claim had uncured deficiencies |
| 70166 | Withdrawn/Void |
| 70167 | Withdrawn/Void |
| 70168 | Withdrawn/Void |
| 70169 | Withdrawn/Void |
| 70170 | Withdrawn/Void |
| 70171 | Withdrawn/Void |
| 70172 | Withdrawn/Void |
| 70173 | Withdrawn/Void |
| 70174 | Withdrawn/Void |
| 70175 | Withdrawn/Void |
| 70176 | Withdrawn/Void |
| 70177 | Withdrawn/Void |
| 70178 | Withdrawn/Void |
| 70179 | Withdrawn/Void |
| 70180 | Withdrawn/Void |
| 70181 | Withdrawn/Void |
| 70182 | Withdrawn/Void |
| 70183 | Withdrawn/Void |
| 70184 | Withdrawn/Void |
| 70185 | Withdrawn/Void |
| 70186 | Withdrawn/Void |
| 70187 | Withdrawn/Void |
| 70188 | Withdrawn/Void |
| 70189 | Withdrawn/Void |
| 70190 | Withdrawn/Void |
| 70191 | Withdrawn/Void |
| 70192 | Withdrawn/Void |
| 70193 | Withdrawn/Void |
| 70194 | Withdrawn/Void |
| 70195 | Withdrawn/Void |
| 70196 | Withdrawn/Void |
| 70197 | Withdrawn/Void |
| 70198 | Withdrawn/Void |
| 70199 | Withdrawn/Void |
| 70200 | Withdrawn/Void |
| 70201 | Withdrawn/Void |
| 70202 | Withdrawn/Void |
| 70203 | Withdrawn/Void |
| 70204 | Withdrawn/Void |
| 70205 | Withdrawn/Void |
| 70206 | Withdrawn/Void |
| 70207 | Withdrawn/Void |
| 70208 | Withdrawn/Void |
| 70209 | Withdrawn/Void |
| 70210 | Withdrawn/Void |
| 70211 | Withdrawn/Void |

| | |
|---|---|
| 70212 | Withdrawn/Void |
| 70213 | Withdrawn/Void |
| 70214 | Withdrawn/Void |
| 70215 | Withdrawn/Void |
| 70216 | Withdrawn/Void |
| 70217 | Withdrawn/Void |
| 70218 | Withdrawn/Void |
| 70219 | Withdrawn/Void |
| 70220 | Withdrawn/Void |
| 70221 | Withdrawn/Void |
| 70222 | Withdrawn/Void |
| 70223 | Withdrawn/Void |
| 70224 | Withdrawn/Void |
| 70225 | Withdrawn/Void |
| 70226 | Withdrawn/Void |
| 70227 | Withdrawn/Void |
| 70228 | Withdrawn/Void |
| 70229 | Withdrawn/Void |
| 70230 | Withdrawn/Void |
| 70231 | Withdrawn/Void |
| 70232 | Withdrawn/Void |
| 70233 | Withdrawn/Void |
| 70234 | Withdrawn/Void |
| 70235 | Withdrawn/Void |
| 70236 | Withdrawn/Void |
| 70237 | Withdrawn/Void |
| 70238 | Withdrawn/Void |
| 70239 | Withdrawn/Void |
| 70240 | Withdrawn/Void |
| 70241 | Withdrawn/Void |
| 70242 | Withdrawn/Void |
| 70243 | Withdrawn/Void |
| 70244 | Withdrawn/Void |
| 70245 | Withdrawn/Void |
| 70246 | Withdrawn/Void |
| 70247 | Withdrawn/Void |
| 70248 | Withdrawn/Void |
| 70249 | Withdrawn/Void |
| 70250 | Withdrawn/Void |
| 70251 | Withdrawn/Void |
| 70252 | Withdrawn/Void |
| 70253 | Withdrawn/Void |
| 70254 | Withdrawn/Void |
| 70255 | Withdrawn/Void |
| 70256 | Withdrawn/Void |
| 70257 | Withdrawn/Void |
| 70258 | Withdrawn/Void |

| | |
|---|---|
| 70259 | Withdrawn/Void |
| 70260 | Withdrawn/Void |
| 70261 | Withdrawn/Void |
| 70262 | Withdrawn/Void |
| 70263 | Withdrawn/Void |
| 70264 | Withdrawn/Void |
| 70265 | Withdrawn/Void |
| 70266 | Withdrawn/Void |
| 70267 | Withdrawn/Void |
| 70268 | Withdrawn/Void |
| 70269 | Withdrawn/Void |
| 70270 | Withdrawn/Void |
| 70271 | Withdrawn/Void |
| 70272 | Withdrawn/Void |
| 70273 | Withdrawn/Void |
| 70274 | Withdrawn/Void |
| 70275 | Withdrawn/Void |
| 70276 | Withdrawn/Void |
| 70277 | Withdrawn/Void |
| 70278 | Withdrawn/Void |
| 70279 | Withdrawn/Void |
| 70280 | Withdrawn/Void |
| 70281 | Withdrawn/Void |
| 70282 | Withdrawn/Void |
| 70283 | Withdrawn/Void |
| 70284 | Withdrawn/Void |
| 70285 | Withdrawn/Void |
| 70286 | Withdrawn/Void |
| 70287 | Withdrawn/Void |
| 70288 | Withdrawn/Void |
| 70289 | Withdrawn/Void |
| 70290 | Withdrawn/Void |
| 70291 | Withdrawn/Void |
| 70292 | Withdrawn/Void |
| 70293 | Withdrawn/Void |
| 70294 | Withdrawn/Void |
| 70295 | Withdrawn/Void |
| 70296 | Withdrawn/Void |
| 70297 | Withdrawn/Void |
| 70298 | Withdrawn/Void |
| 70299 | Withdrawn/Void |
| 70300 | Withdrawn/Void |
| 70301 | Withdrawn/Void |
| 70302 | Withdrawn/Void |
| 70303 | Withdrawn/Void |
| 70304 | Withdrawn/Void |
| 70305 | Withdrawn/Void |

| 70306 | Withdrawn/Void |
| 70307 | Withdrawn/Void |
| 70308 | Withdrawn/Void |
| 70309 | Withdrawn/Void |
| 70310 | Withdrawn/Void |
| 70311 | Withdrawn/Void |
| 70312 | Withdrawn/Void |
| 70313 | Withdrawn/Void |
| 70314 | Withdrawn/Void |
| 70315 | Withdrawn/Void |
| 70316 | Withdrawn/Void |
| 70317 | Withdrawn/Void |
| 70318 | Withdrawn/Void |
| 70319 | Withdrawn/Void |
| 70320 | Withdrawn/Void |
| 70321 | Withdrawn/Void |
| 70322 | Withdrawn/Void |
| 70323 | Withdrawn/Void |
| 70324 | Withdrawn/Void |
| 70325 | Withdrawn/Void |
| 70326 | Withdrawn/Void |
| 70327 | Withdrawn/Void |
| 70328 | Withdrawn/Void |
| 70329 | Withdrawn/Void |
| 70330 | Withdrawn/Void |
| 70331 | Withdrawn/Void |
| 70332 | Withdrawn/Void |
| 70333 | Withdrawn/Void |
| 70334 | Withdrawn/Void |
| 70335 | Withdrawn/Void |
| 70336 | Withdrawn/Void |
| 70337 | Withdrawn/Void |
| 70338 | Withdrawn/Void |
| 70339 | Withdrawn/Void |
| 70340 | Withdrawn/Void |
| 70341 | Withdrawn/Void |
| 70342 | Withdrawn/Void |
| 70343 | Withdrawn/Void |
| 70344 | Withdrawn/Void |
| 70345 | Withdrawn/Void |
| 70346 | Withdrawn/Void |
| 70347 | Withdrawn/Void |
| 70348 | Withdrawn/Void |
| 70349 | Withdrawn/Void |
| 70350 | Withdrawn/Void |
| 70351 | Withdrawn/Void |
| 70352 | Withdrawn/Void |

| | |
|---|---|
| 70353 | Withdrawn/Void |
| 70354 | Withdrawn/Void |
| 70355 | Withdrawn/Void |
| 70356 | Withdrawn/Void |
| 70357 | Withdrawn/Void |
| 70358 | Withdrawn/Void |
| 70359 | Withdrawn/Void |
| 70360 | Withdrawn/Void |
| 70361 | Withdrawn/Void |
| 70362 | Withdrawn/Void |
| 70363 | Withdrawn/Void |
| 70364 | Withdrawn/Void |
| 70365 | Withdrawn/Void |
| 70366 | Withdrawn/Void |
| 70367 | Withdrawn/Void |
| 70368 | Withdrawn/Void |
| 70369 | Withdrawn/Void |
| 70370 | Withdrawn/Void |
| 70371 | Withdrawn/Void |
| 70372 | Withdrawn/Void |
| 70373 | Withdrawn/Void |
| 70374 | Withdrawn/Void |
| 70375 | Withdrawn/Void |
| 70376 | Withdrawn/Void |
| 70377 | Withdrawn/Void |
| 70378 | Withdrawn/Void |
| 70379 | Withdrawn/Void |
| 70380 | Withdrawn/Void |
| 70381 | Withdrawn/Void |
| 70382 | Withdrawn/Void |
| 70383 | Withdrawn/Void |
| 70384 | Withdrawn/Void |
| 70385 | Withdrawn/Void |
| 70386 | Withdrawn/Void |
| 70387 | Withdrawn/Void |
| 70388 | Withdrawn/Void |
| 70389 | Withdrawn/Void |
| 70390 | Withdrawn/Void |
| 70391 | Withdrawn/Void |
| 70392 | Withdrawn/Void |
| 70393 | Withdrawn/Void |
| 70394 | Withdrawn/Void |
| 70395 | Withdrawn/Void |
| 70396 | Withdrawn/Void |
| 70397 | Withdrawn/Void |
| 70398 | Withdrawn/Void |
| 70399 | Withdrawn/Void |

| | |
|---|---|
| 70400 | Withdrawn/Void |
| 70401 | Withdrawn/Void |
| 70402 | Withdrawn/Void |
| 70403 | Withdrawn/Void |
| 70404 | Withdrawn/Void |
| 70405 | Withdrawn/Void |
| 70406 | Withdrawn/Void |
| 70407 | Withdrawn/Void |
| 70408 | Withdrawn/Void |
| 70409 | Withdrawn/Void |
| 70410 | Withdrawn/Void |
| 70411 | Withdrawn/Void |
| 70412 | Withdrawn/Void |
| 70413 | Withdrawn/Void |
| 70414 | Withdrawn/Void |
| 70415 | Withdrawn/Void |
| 70416 | Withdrawn/Void |
| 70417 | Withdrawn/Void |
| 70418 | Withdrawn/Void |
| 70419 | Withdrawn/Void |
| 70420 | Withdrawn/Void |
| 70421 | Withdrawn/Void |
| 70422 | Withdrawn/Void |
| 70423 | Withdrawn/Void |
| 70424 | Withdrawn/Void |
| 70425 | Withdrawn/Void |
| 70426 | Withdrawn/Void |
| 70427 | Withdrawn/Void |
| 70428 | Withdrawn/Void |
| 70429 | Withdrawn/Void |
| 70430 | Withdrawn/Void |
| 70431 | Withdrawn/Void |
| 70432 | Withdrawn/Void |
| 70433 | Withdrawn/Void |
| 70434 | Withdrawn/Void |
| 70435 | Withdrawn/Void |
| 70436 | Withdrawn/Void |
| 70437 | Withdrawn/Void |
| 70438 | Withdrawn/Void |
| 70439 | Withdrawn/Void |
| 70440 | Withdrawn/Void |
| 70441 | Withdrawn/Void |
| 70442 | Withdrawn/Void |
| 70443 | Withdrawn/Void |
| 70444 | Withdrawn/Void |
| 70445 | Withdrawn/Void |
| 70446 | Withdrawn/Void |

| | |
|---|---|
| 70447 | Withdrawn/Void |
| 70448 | Withdrawn/Void |
| 70449 | Withdrawn/Void |
| 70450 | Withdrawn/Void |
| 70451 | Withdrawn/Void |
| 70452 | Withdrawn/Void |
| 70453 | Withdrawn/Void |
| 70454 | Withdrawn/Void |
| 70455 | Withdrawn/Void |
| 70456 | Withdrawn/Void |
| 70457 | Withdrawn/Void |
| 70458 | Withdrawn/Void |
| 70459 | Withdrawn/Void |
| 70460 | Withdrawn/Void |
| 70461 | Withdrawn/Void |
| 70462 | Withdrawn/Void |
| 70463 | Withdrawn/Void |
| 70464 | Withdrawn/Void |
| 70465 | Withdrawn/Void |
| 70466 | Withdrawn/Void |
| 70467 | Withdrawn/Void |
| 70468 | Withdrawn/Void |
| 70469 | Withdrawn/Void |
| 70470 | Withdrawn/Void |
| 70471 | Withdrawn/Void |
| 70472 | Withdrawn/Void |
| 70473 | Withdrawn/Void |
| 70474 | Withdrawn/Void |
| 70475 | Withdrawn/Void |
| 70476 | Withdrawn/Void |
| 70477 | Withdrawn/Void |
| 70478 | Withdrawn/Void |
| 70479 | Withdrawn/Void |
| 70480 | Withdrawn/Void |
| 70481 | Withdrawn/Void |
| 70482 | Withdrawn/Void |
| 70483 | Withdrawn/Void |
| 70484 | Withdrawn/Void |
| 70485 | Withdrawn/Void |
| 70486 | Withdrawn/Void |
| 70487 | Withdrawn/Void |
| 70488 | Withdrawn/Void |
| 70489 | Withdrawn/Void |
| 70490 | Withdrawn/Void |
| 70491 | Withdrawn/Void |
| 70492 | Withdrawn/Void |
| 70493 | Withdrawn/Void |

| | |
|---|---|
| 70494 | Withdrawn/Void |
| 70495 | Withdrawn/Void |
| 70496 | Withdrawn/Void |
| 70497 | Withdrawn/Void |
| 70498 | Withdrawn/Void |
| 70499 | Withdrawn/Void |
| 70500 | Withdrawn/Void |
| 70501 | Withdrawn/Void |
| 70502 | Withdrawn/Void |
| 70503 | Withdrawn/Void |
| 70504 | Withdrawn/Void |
| 70505 | Withdrawn/Void |
| 70506 | Withdrawn/Void |
| 70507 | Withdrawn/Void |
| 70508 | Withdrawn/Void |
| 70509 | Withdrawn/Void |
| 70510 | Withdrawn/Void |
| 70511 | Withdrawn/Void |
| 70512 | Withdrawn/Void |
| 70513 | Withdrawn/Void |
| 70514 | Withdrawn/Void |
| 70515 | Withdrawn/Void |
| 70516 | Withdrawn/Void |
| 70517 | Withdrawn/Void |
| 70518 | Withdrawn/Void |
| 70519 | Withdrawn/Void |
| 70520 | Withdrawn/Void |
| 70521 | Withdrawn/Void |
| 70522 | Withdrawn/Void |
| 70523 | Withdrawn/Void |
| 70524 | Withdrawn/Void |
| 70525 | Withdrawn/Void |
| 70526 | Withdrawn/Void |
| 70527 | Withdrawn/Void |
| 70528 | Withdrawn/Void |
| 70529 | Withdrawn/Void |
| 70530 | Withdrawn/Void |
| 70531 | Withdrawn/Void |
| 70532 | Withdrawn/Void |
| 70533 | Withdrawn/Void |
| 70534 | Withdrawn/Void |
| 70535 | Withdrawn/Void |
| 70536 | Withdrawn/Void |
| 70537 | Withdrawn/Void |
| 70538 | Withdrawn/Void |
| 70539 | Withdrawn/Void |
| 70540 | Withdrawn/Void |

| | |
|---|---|
| 70541 | Withdrawn/Void |
| 70542 | Withdrawn/Void |
| 70543 | Withdrawn/Void |
| 70544 | Withdrawn/Void |
| 70545 | Withdrawn/Void |
| 70546 | Withdrawn/Void |
| 70547 | Withdrawn/Void |
| 70548 | Withdrawn/Void |
| 70549 | Withdrawn/Void |
| 70550 | Withdrawn/Void |
| 70551 | Withdrawn/Void |
| 70552 | Withdrawn/Void |
| 70553 | Withdrawn/Void |
| 70554 | Withdrawn/Void |
| 70555 | Withdrawn/Void |
| 70556 | Withdrawn/Void |
| 70557 | Withdrawn/Void |
| 70558 | Withdrawn/Void |
| 70559 | Withdrawn/Void |
| 70560 | Withdrawn/Void |
| 70561 | Withdrawn/Void |
| 70562 | Withdrawn/Void |
| 70563 | Withdrawn/Void |
| 70564 | Withdrawn/Void |
| 70565 | Withdrawn/Void |
| 70566 | Withdrawn/Void |
| 70567 | Withdrawn/Void |
| 70568 | Withdrawn/Void |
| 70569 | Withdrawn/Void |
| 70570 | Withdrawn/Void |
| 70571 | Withdrawn/Void |
| 70572 | Withdrawn/Void |
| 70573 | Withdrawn/Void |
| 70574 | Withdrawn/Void |
| 70575 | Withdrawn/Void |
| 70576 | Withdrawn/Void |
| 70577 | Withdrawn/Void |
| 70578 | Withdrawn/Void |
| 70579 | Withdrawn/Void |
| 70580 | Withdrawn/Void |
| 70581 | Withdrawn/Void |
| 70582 | Withdrawn/Void |
| 70583 | Withdrawn/Void |
| 70584 | Withdrawn/Void |
| 70585 | Withdrawn/Void |
| 70586 | Withdrawn/Void |
| 70587 | Withdrawn/Void |

| 70588 | Withdrawn/Void |
| 70589 | Withdrawn/Void |
| 70590 | Withdrawn/Void |
| 70591 | Withdrawn/Void |
| 70592 | Withdrawn/Void |
| 70593 | Withdrawn/Void |
| 70594 | Withdrawn/Void |
| 70595 | Withdrawn/Void |
| 70596 | Withdrawn/Void |
| 70597 | Withdrawn/Void |
| 70598 | Withdrawn/Void |
| 70599 | Withdrawn/Void |
| 70600 | Withdrawn/Void |
| 70601 | Withdrawn/Void |
| 70602 | Withdrawn/Void |
| 70603 | Withdrawn/Void |
| 70604 | Withdrawn/Void |
| 70605 | Withdrawn/Void |
| 70606 | Withdrawn/Void |
| 70607 | Withdrawn/Void |
| 70608 | Withdrawn/Void |
| 70609 | Withdrawn/Void |
| 70610 | Withdrawn/Void |
| 70611 | Withdrawn/Void |
| 70612 | Withdrawn/Void |
| 70613 | Withdrawn/Void |
| 70614 | Withdrawn/Void |
| 70615 | Withdrawn/Void |
| 70616 | Withdrawn/Void |
| 70617 | Withdrawn/Void |
| 70618 | Withdrawn/Void |
| 70619 | Withdrawn/Void |
| 70620 | Withdrawn/Void |
| 70621 | Withdrawn/Void |
| 70622 | Withdrawn/Void |
| 70623 | Withdrawn/Void |
| 70624 | Withdrawn/Void |
| 70625 | Withdrawn/Void |
| 70626 | Withdrawn/Void |
| 70627 | Withdrawn/Void |
| 70628 | Withdrawn/Void |
| 70629 | Withdrawn/Void |
| 70630 | Withdrawn/Void |
| 70631 | Withdrawn/Void |
| 70632 | Withdrawn/Void |
| 70633 | Withdrawn/Void |
| 70634 | Withdrawn/Void |

| | |
|---|---|
| 70635 | Withdrawn/Void |
| 70636 | Withdrawn/Void |
| 70637 | Withdrawn/Void |
| 70638 | Withdrawn/Void |
| 70639 | Withdrawn/Void |
| 70640 | Withdrawn/Void |
| 70641 | Withdrawn/Void |
| 70642 | Withdrawn/Void |
| 70643 | Withdrawn/Void |
| 70644 | Withdrawn/Void |
| 70645 | Withdrawn/Void |
| 70646 | Withdrawn/Void |
| 70648 | Claim had uncured deficiencies |
| 70649 | Claim had uncured deficiencies |
| 70652 | Claim had uncured deficiencies |
| 70653 | Claim had uncured deficiencies |
| 70654 | Claim had uncured deficiencies |
| 70655 | Withdrawn/Void |
| 70656 | Claim had uncured deficiencies |
| 70657 | Withdrawn/Void |
| 70659 | Withdrawn/Void |
| 70663 | Withdrawn/Void |
| 70664 | Withdrawn/Void |
| 70665 | Withdrawn/Void |
| 70666 | Withdrawn/Void |
| 70667 | Withdrawn/Void |
| 70670 | Claim had uncured deficiencies |
| 70672 | Claim had uncured deficiencies |
| 70675 | Claim had uncured deficiencies |
| 70678 | Claim had uncured deficiencies |
| 70682 | Claim had uncured deficiencies |
| 70685 | Claim had uncured deficiencies |
| 70698 | Claim had uncured deficiencies |
| 70699 | Claim had uncured deficiencies |
| 70701 | Claim had uncured deficiencies |
| 70702 | Claim had uncured deficiencies |
| 70705 | Claim had uncured deficiencies |
| 70706 | Claim had uncured deficiencies |
| 70707 | Claim had uncured deficiencies |
| 70709 | Claim had uncured deficiencies |
| 70712 | Claim had uncured deficiencies |
| 70727 | Claim had uncured deficiencies |
| 70729 | Claim had uncured deficiencies |
| 70755 | Claim had uncured deficiencies |
| 70764 | Claim had uncured deficiencies |
| 70766 | Claim had uncured deficiencies |
| 70767 | Claim had uncured deficiencies |

| | |
|---|---|
| 70768 | Claim had uncured deficiencies |
| 70769 | Claim had uncured deficiencies |
| 70776 | Claim had uncured deficiencies |
| 70786 | Claim had uncured deficiencies |
| 70798 | Claim had uncured deficiencies |
| 70825 | Claim had uncured deficiencies |
| 70826 | Claim had uncured deficiencies |
| 70827 | Claim had uncured deficiencies |
| 70828 | Claim had uncured deficiencies |
| 70829 | Claim had uncured deficiencies |
| 70830 | Claim had uncured deficiencies |
| 70831 | Claim had uncured deficiencies |
| 70832 | Claim had uncured deficiencies |
| 70833 | Claim had uncured deficiencies |
| 70834 | Claim had uncured deficiencies |
| 70835 | Claim had uncured deficiencies |
| 70836 | Claim had uncured deficiencies |
| 70837 | Claim had uncured deficiencies |
| 70838 | Claim had uncured deficiencies |
| 70839 | Claim had uncured deficiencies |
| 70841 | Claim had uncured deficiencies |
| 70842 | Claim had uncured deficiencies |
| 70843 | Claim had uncured deficiencies |
| 70844 | Claim had uncured deficiencies |
| 70845 | Claim had uncured deficiencies |
| 70846 | Claim had uncured deficiencies |
| 70847 | Claim had uncured deficiencies |
| 70848 | Claim had uncured deficiencies |
| 70849 | Claim had uncured deficiencies |
| 70852 | Claim had uncured deficiencies |
| 70854 | Claim had uncured deficiencies |
| 70855 | Claim had uncured deficiencies |
| 70856 | Withdrawn/Void |
| 70857 | Withdrawn/Void |
| 70859 | Claim had uncured deficiencies |
| 70861 | Claim had uncured deficiencies |
| 70863 | Claim had uncured deficiencies |
| 70864 | Claim had uncured deficiencies |
| 70865 | Claim had uncured deficiencies |
| 70866 | Claim had uncured deficiencies |
| 70867 | Claim had uncured deficiencies |
| 70868 | Claim had uncured deficiencies |
| 70869 | Claim had uncured deficiencies |
| 70871 | Claim had uncured deficiencies |
| 70876 | Claim had uncured deficiencies |
| 70879 | Claim had uncured deficiencies |
| 70882 | Claim had uncured deficiencies |

| 70883 | Claim had uncured deficiencies |
| 70884 | Claim had uncured deficiencies |
| 70885 | Claim had uncured deficiencies |
| 70886 | Claim had uncured deficiencies |
| 70887 | Claim had uncured deficiencies |
| 70888 | Claim had uncured deficiencies |
| 70889 | Claim had uncured deficiencies |
| 70890 | Claim had uncured deficiencies |
| 70891 | Claim had uncured deficiencies |
| 70892 | Claim had uncured deficiencies |
| 70893 | Claim had uncured deficiencies |
| 70894 | Claim had uncured deficiencies |
| 70895 | Claim had uncured deficiencies |
| 70898 | Claim had uncured deficiencies |
| 70902 | Claim had uncured deficiencies |
| 70903 | Claim had uncured deficiencies |
| 70904 | Claim had uncured deficiencies |
| 70905 | Claim had uncured deficiencies |
| 70906 | Claim had uncured deficiencies |
| 70907 | Claim had uncured deficiencies |
| 70909 | Claim had uncured deficiencies |
| 70910 | Claim had uncured deficiencies |
| 70911 | Claim had uncured deficiencies |
| 70916 | Claim had uncured deficiencies |
| 70918 | Claim had uncured deficiencies |
| 70926 | Claim had uncured deficiencies |
| 70928 | Claim had uncured deficiencies |
| 70942 | Claim had uncured deficiencies |
| 70945 | Claim had uncured deficiencies |
| 70946 | Claim had uncured deficiencies |
| 70948 | Claim had uncured deficiencies |
| 70951 | Claim had uncured deficiencies |
| 70955 | Claim had uncured deficiencies |
| 70959 | Claim had uncured deficiencies |
| 70961 | Claim had uncured deficiencies |
| 70964 | Claim had uncured deficiencies |
| 70970 | Claim had uncured deficiencies |
| 70972 | Claim had uncured deficiencies |
| 70976 | Claim had uncured deficiencies |
| 70995 | Claim had uncured deficiencies |
| 70997 | Claim had uncured deficiencies |
| 71006 | Claim had uncured deficiencies |
| 71012 | Claim had uncured deficiencies |
| 71016 | Claim had uncured deficiencies |
| 71033 | Claim had uncured deficiencies |
| 71034 | Claim had uncured deficiencies |
| 71037 | Claim had uncured deficiencies |

| | |
|---|---|
| 71043 | Claim had uncured deficiencies |
| 71045 | Claim had uncured deficiencies |
| 71047 | Claim had uncured deficiencies |
| 71049 | Claim had uncured deficiencies |
| 71050 | Claim had uncured deficiencies |
| 71061 | Claim had uncured deficiencies |
| 71062 | Claim had uncured deficiencies |
| 71075 | Claim had uncured deficiencies |
| 71082 | Claim had uncured deficiencies |
| 71084 | Claim had uncured deficiencies |
| 71085 | Claim had uncured deficiencies |
| 71106 | Claim had uncured deficiencies |
| 71120 | Claim had uncured deficiencies |
| 71128 | Claim had uncured deficiencies |
| 71137 | Claim had uncured deficiencies |
| 71156 | Claim had uncured deficiencies |
| 71157 | Claim had uncured deficiencies |
| 71161 | Claim had uncured deficiencies |
| 71164 | Claim had uncured deficiencies |
| 71197 | Claim had uncured deficiencies |
| 71204 | Claim had uncured deficiencies |
| 71239 | Claim had uncured deficiencies |
| 71265 | Claim had uncured deficiencies |
| 71284 | Claim had uncured deficiencies |
| 71295 | Claim had uncured deficiencies |
| 71306 | Claim had uncured deficiencies |
| 71320 | Claim had uncured deficiencies |
| 71321 | Claim had uncured deficiencies |
| 71322 | Claim had uncured deficiencies |
| 71328 | Claim had uncured deficiencies |
| 71331 | Claim had uncured deficiencies |
| 71343 | Claim had uncured deficiencies |
| 71382 | Claim had uncured deficiencies |
| 71394 | Claim had uncured deficiencies |
| 71397 | Claim had uncured deficiencies |
| 71400 | Claim had uncured deficiencies |
| 71404 | Claim had uncured deficiencies |
| 71405 | Claim had uncured deficiencies |
| 71409 | Claim had uncured deficiencies |
| 71410 | Claim had uncured deficiencies |
| 71416 | Claim had uncured deficiencies |
| 71417 | Claim had uncured deficiencies |
| 71418 | Claim had uncured deficiencies |
| 71419 | Claim had uncured deficiencies |
| 71420 | Claim had uncured deficiencies |
| 71421 | Claim had uncured deficiencies |
| 71422 | Claim had uncured deficiencies |

| | |
|---|---|
| 71423 | Claim had uncured deficiencies |
| 71424 | Claim had uncured deficiencies |
| 71425 | Claim had uncured deficiencies |
| 71426 | Claim had uncured deficiencies |
| 71427 | Claim had uncured deficiencies |
| 71428 | Claim had uncured deficiencies |
| 71429 | Claim had uncured deficiencies |
| 71430 | Claim had uncured deficiencies |
| 71431 | Claim had uncured deficiencies |
| 71432 | Claim had uncured deficiencies |
| 71433 | Claim had uncured deficiencies |
| 71434 | Claim had uncured deficiencies |
| 71435 | Claim had uncured deficiencies |
| 71436 | Claim had uncured deficiencies |
| 71437 | Claim had uncured deficiencies |
| 71438 | Claim had uncured deficiencies |
| 71439 | Claim had uncured deficiencies |
| 71440 | Claim had uncured deficiencies |
| 71441 | Claim had uncured deficiencies |
| 71442 | Claim had uncured deficiencies |
| 71443 | Claim had uncured deficiencies |
| 71444 | Claim had uncured deficiencies |
| 71445 | Claim had uncured deficiencies |
| 71446 | Claim had uncured deficiencies |
| 71447 | Claim had uncured deficiencies |
| 71448 | Claim had uncured deficiencies |
| 71449 | Claim had uncured deficiencies |
| 71450 | Claim had uncured deficiencies |
| 71451 | Claim had uncured deficiencies |
| 71455 | Claim had uncured deficiencies |
| 71456 | Claim had uncured deficiencies |
| 71457 | Claim had uncured deficiencies |
| 71458 | Claim had uncured deficiencies |
| 71459 | Claim had uncured deficiencies |
| 71462 | Claim had uncured deficiencies |
| 71463 | Claim had uncured deficiencies |
| 71464 | Claim had uncured deficiencies |
| 71465 | Claim had uncured deficiencies |
| 71466 | Claim had uncured deficiencies |
| 71467 | Claim had uncured deficiencies |
| 71468 | Claim had uncured deficiencies |
| 71469 | Claim had uncured deficiencies |
| 71470 | Claim had uncured deficiencies |
| 71471 | Claim had uncured deficiencies |
| 71472 | Claim had uncured deficiencies |
| 71473 | Claim had uncured deficiencies |
| 71474 | Claim had uncured deficiencies |

| | |
|---|---|
| 71475 | Claim had uncured deficiencies |
| 71476 | Claim had uncured deficiencies |
| 71477 | Claim had uncured deficiencies |
| 71478 | Claim had uncured deficiencies |
| 71479 | Claim had uncured deficiencies |
| 71480 | Claim had uncured deficiencies |
| 71481 | Claim had uncured deficiencies |
| 71482 | Claim had uncured deficiencies |
| 71483 | Claim had uncured deficiencies |
| 71484 | Claim had uncured deficiencies |
| 71485 | Claim had uncured deficiencies |
| 71486 | Claim had uncured deficiencies |
| 71487 | Claim had uncured deficiencies |
| 71488 | Claim had uncured deficiencies |
| 71489 | Claim had uncured deficiencies |
| 71490 | Claim had uncured deficiencies |
| 71491 | Claim had uncured deficiencies |
| 71492 | Claim had uncured deficiencies |
| 71493 | Claim had uncured deficiencies |
| 71494 | Claim had uncured deficiencies |
| 71495 | Claim had uncured deficiencies |
| 71496 | Claim had uncured deficiencies |
| 71497 | Claim had uncured deficiencies |
| 71498 | Claim had uncured deficiencies |
| 71499 | Claim had uncured deficiencies |
| 71500 | Claim had uncured deficiencies |
| 71501 | Claim had uncured deficiencies |
| 71502 | Claim had uncured deficiencies |
| 71503 | Claim had uncured deficiencies |
| 71504 | Claim had uncured deficiencies |
| 71505 | Claim had uncured deficiencies |
| 71506 | Claim had uncured deficiencies |
| 71507 | Claim had uncured deficiencies |
| 71511 | Claim had uncured deficiencies |
| 71512 | Claim had uncured deficiencies |
| 71514 | Claim had uncured deficiencies |
| 71515 | Claim had uncured deficiencies |
| 71517 | Claim had uncured deficiencies |
| 71518 | Claim had uncured deficiencies |
| 71519 | Claim had uncured deficiencies |
| 71520 | Claim had uncured deficiencies |
| 71521 | Claim had uncured deficiencies |
| 71522 | Claim had uncured deficiencies |
| 71523 | Claim had uncured deficiencies |
| 71524 | Claim had uncured deficiencies |
| 71525 | Claim had uncured deficiencies |
| 71526 | Claim had uncured deficiencies |

| | |
|---|---|
| 71527 | Claim had uncured deficiencies |
| 71529 | Claim had uncured deficiencies |
| 71531 | Claim had uncured deficiencies |
| 71533 | Claim had uncured deficiencies |
| 71534 | Claim had uncured deficiencies |
| 71541 | Duplicate |
| 71542 | Claim had uncured deficiencies |
| 71549 | Claim had uncured deficiencies |
| 71550 | Claim had uncured deficiencies |
| 71551 | Claim had uncured deficiencies |
| 71555 | Claim had uncured deficiencies |
| 71562 | Claim had uncured deficiencies |
| 71563 | Claim had uncured deficiencies |
| 71568 | Duplicate |
| 71575 | Claim had uncured deficiencies |
| 71578 | Claim had uncured deficiencies |